**Fill in this information to identify the case:**

Debtor name  Denison Landscaping, Inc.

United States Bankruptcy Court for the: _____ District of  MD
(State)

Case number (If known):  25-14105-LSS

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**  **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................

   $ Unknown

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*..............................................................................

   $ 8,926,755.99

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................

   $ 8,926,755.99

---

**Part 2:**  **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*............................................

   $ 15,439,163.15

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*......................................................

   $ 201,623.65

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......................................

   + $ 16,890,252.19

4. **Total liabilities**...........................................................................................................................
   Lines 2 + 3a + 3b

   $ 32,531,038.99

---

**Fill in this information to identify the case:**

Debtor name __**Denison Landscaping, Inc.**__

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known) __**25-14105-LSS**__

☐ Check if this is an
   amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.  **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **First National Bank of Pennsylvania** | **checking** | **2402** | $0.00 |
| 3.2. | **Bank of America** | **checking** | **9745** | $373,757.90 |
| 3.3. | **First National Bank of Pennsylvania - negative balance (-5,448.17)** | **payroll** | **2268** | $0.00 |

4.  **Other cash equivalents** *(Identify all)*

5.  **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $373,757.90 |
| --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

Debtor  **Denison Landscaping, Inc.**  Case number *(If known)*  **25-14105-LSS**
Name

| | | |
|---|---|---|
| 7.1. | **Security deposit with Imperial Industrial Park LLC** | **$8,500.00** |

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Prepaid real estate taxes to Prince George's County, MD** | **$13,954.65** |

| | | |
|---|---|---|
| 8.2. | **Prepaid real estate taxes to Sussex County, DE** | **$595.91** |

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

**$23,050.56**

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

**11.** **Accounts receivable**

11a. 90 days old or less:  **596,564.62** - **89,484.69** = ....  **$507,079.93**
face amount         doubtful or uncollectible accounts

11b. Over 90 days old:  **3,180,571.29** - **1,431,257.08** =....  **$1,749,314.21**
face amount         doubtful or uncollectible accounts

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**$2,256,394.14**

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | | |

**19.** **Raw materials**

**20.** **Work in progress**

**21.** **Finished goods, including goods held for resale**

Debtor　**Denison Landscaping, Inc.**　　　　　　Case number *(If known)* **25-14105-LSS**
　　　　　Name

22. **Other inventory or supplies**
**Inventory and supplies**
**(see attachment)**　　　　　　　　$0.00　mgmt estimate　　　　$491,600.00

---

23. **Total of Part 5.**　　　　　　　　　　　　　　　　　　　$491,600.00
Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value　＿＿＿＿＿＿ Valuation method ＿＿＿＿＿＿ Current Value ＿＿＿＿＿＿

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☐ No.  Go to Part 7.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops-either planted or harvested** **Crop inventory (see attached)** | $179,945.39 | estimated | $210,445.39 |

29. **Farm animals** *Examples: Livestock, poultry, farm-raised fish*

30. **Farm machinery and equipment** *(Other than titled motor vehicles)*

31. **Farm and fishing supplies, chemicals, and feed**

32. **Other farming and fishing-related property not already listed in Part 6**

33. **Total of Part 6.**　　　　　　　　　　　　　　　　　　　$210,445.39
Add lines 28 through 32.  Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**
■ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
　　☐ No
　　☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value　＿＿＿＿＿＿ Valuation method ＿＿＿＿＿＿ Current Value ＿＿＿＿＿＿

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
■ No
☐ Yes

Debtor   **Denison Landscaping, Inc.**                                   Case number *(If known)*  **25-14105-LSS**
_____
Name

37.   **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   ■ No      **The Debtor believes that an appraisal may have been done by the lender(s)**
   ☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** **Office equipment (including copiers) (see attached)** | $0.00 | mgmt estimate | $30,750.00 |
| 42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43.   **Total of Part 7.**
   Add lines 39 through 42.  Copy the total to line 86.                                  | $30,750.00 |

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**
   ■ No
   ☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **Vehicles, trucks and trailers (see attached)** | $0.00 | KBB/Hyperams | $4,577,096.00 |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm**

Debtor    **Denison Landscaping, Inc.**
Name

Case number *(If known)*  **25-14105-LSS**

machinery and equipment)
**Other machinery, fixtures and equipment (see attached)**

| | | |
|---|---|---|
| $0.00 | mgmt estimate | $963,656.00 |

51.  **Total of Part 8.**
Add lines 47 through 50.  Copy the total to line 87.

| |
|---|
| **$5,540,752.00** |

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No    **The Debtor believes that an appraisal may have been done by the lender(s)**
☐ Yes

**Part 9:  Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Leased property (see attached)** | | | | **Unknown** |

56.  **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| |
|---|
| **Unknown** |

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
■ No
☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 10:  Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.  **Patents, copyrights, trademarks, and trade secrets**

Debtor    **Denison Landscaping, Inc.**                                    Case number *(If known)*  **25-14105-LSS**
Name

61.    **Internet domain names and websites**

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**
       **Customer list**                                            $0.00                                    Unknown

64.    **Other intangibles, or intellectual property**
       **Capitalized software upgrades (estimated**
       **value for capitalized software upgrades is $0**
       **as the upgrades were non-transferrable and**
       **unique to the debtor's operations)**                  $66,667.00                                    $0.00

65.    **Goodwill**

66.    **Total of Part 10.**                                                                $0.00
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ☐ No
       ■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Part 11:    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

                                                                                        Current value of
                                                                                        debtor's interest

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)
       **Tax refunds (2024 tax returns are pending completion,**
       **which may generate net operating losses)**            Tax year                              Unknown

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit**
       **has been filed)**

Debtor  **Denison Landscaping, Inc.**                                      Case number *(If known)*  **25-14105-LSS**
        Name

| **Potential causes of action against Donna Denison and Bull Run Family LLC** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **Unknown** |

| **Potential causes of action against Maryland Sod** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **Unknown** |

| **Potential causes of action for collection of accounts receivable** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **Unknown** |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.                                      **$0.00**

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

Debtor __**Denison Landscaping, Inc.**_____     Case number *(if known)*  **25-14105-LSS**
   Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $373,757.90 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $23,050.56 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,256,394.14 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $491,600.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $210,445.39 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $30,750.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,540,752.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*................................................................> | | **Unknown** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $8,926,749.99 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $8,926,749.99 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 5 - Inventory, excl. agricultural assets
Question 22 - Other inventory or supplies

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| Bull Run | Mechanic Shop | Tables, shelves, racks | | $ 1,000.00 |
| Bull Run | Mechanic Shop | 2 cycle parts, truck parts, machine parts | | $ 7,000.00 |
| Bull Run | Mechanic Shop | Diagnostic hand tools | | $ 5,000.00 |
| Bull Run | Mechanic Shop | Oils, lubes, aerosols | | $ 500.00 |
| Bull Run | Mechanic Shop | Misc. hardware, electrical | | $ 1,000.00 |
| Bull Run | Mechanic Shop | Snow plow parts | | $ 2,500.00 |
| Bull Run | Mechanic Shop | Tool boxes | | $ 1,500.00 |
| Bull Run | Mechanic Shop | Tires/wheels, tire cage | | $ 16,500.00 |
| Bull Run | Mechanic Shop | Misc. hydraulic parts | | $ 500.00 |
| Bull Run | Mechanic Shop | International engine rebuild parts | | $ 6,000.00 |
| Bull Run | Welding Bay | Metal | | $ 2,000.00 |
| Bull Run | Welding Bay | Misc. tools, supplies | | $ 1,500.00 |
| Bull Run | Welding Bay | Shelves, work bench | | $ 1,000.00 |
| Bull Run | Yard | PVC pipe | | $ 2,000.00 |
| Bull Run | Container 12 | Misc supplies | | $ 500.00 |
| Bull Run | Container 11 | Misc supplies | | $ 200.00 |
| Bull Run | Container 10 | Misc supplies | | $ 500.00 |
| Bull Run | Container 9 | Misc supplies | | $ 200.00 |
| Bull Run | Small container | Fertilizer | | $ 1,000.00 |
| Bull Run | Container 8 | Tires, wheels | | $ 7,000.00 |
| Bull Run | Container 7 | Tires, 2 cycles, parts, mic. | | $ 3,000.00 |
| Bull Run | Tool Room | Misc. safety supplies | | $ 250.00 |
| Bull Run | Container 6 | Misc. Supplies | | $ 500.00 |
| Bull Run | Container 5 | Misc. Supplies | | $ 500.00 |
| Bull Run | Container 4 | Fertilizer | 4 pallets | $ 1,000.00 |
| Bull Run | Container 3 | Rockhound | | $ 1,000.00 |
| Bull Run | Enhancement Shop | Misc. tools, gas cans, supplies | | $ 500.00 |
| DE Farm | Material Shed | Tree Stakes | | $ 3,000.00 |
| DE Farm | Material Shed | Straw | | $ 500.00 |
| DE Farm | Material Shed | Fertilizer | | $ 55,000.00 |
| DE Farm | Material Shed | Salt | | $ 4,000.00 |
| DE Farm | Material Shed | Peanut Pipe | | $ 1,500.00 |
| DE Farm | Sea Containers | Truck Misc. Supplies | | $ 5,000.00 |
| DE Farm | Tool Room | PVC Pipe | | $ 3,000.00 |
| DE Farm | Tool Room | Gas & Diesel Cans | | $ 1,000.00 |
| DE Farm | Tool Room | Garden Hoses | | $ 1,500.00 |
| DE Farm | Tool Room | Hand Tools (Shovels, Rakes, Pick Axes) | | $ 1,500.00 |
| DE Farm | Tire Room | Tire Room Misc. | | $ 3,000.00 |
| DE Farm | Tire Room | Wheels | | $ 5,000.00 |
| DE Farm | Tire Room | 2 Cycle Equipment, Parts, Replacement Wheels | | $ 2,500.00 |
| DE Farm | Tire Room | Mounted Tires | | $ 16,000.00 |
| DE Farm | Tire Room | Dismounted Tires | | $ 8,000.00 |
| DE Farm | Mechanic Shop | Mechanic Shop Misc. | | $ 10,000.00 |
| DE Farm | Mechanic Shop | Metal | | $ 2,500.00 |
| DE Farm | Mechanic Shop | Parts Inventory (Trailers, Water Pumps, Trucks, Machines) | | $ 10,000.00 |
| DE Farm | Mechanic Shop | Hardware, Electrical, Repair Supplies | | $ 3,000.00 |
| DE Farm | Mechanic Shop | Oils, Aerosols, Lubricants, Misc. Supplies | | $ 5,000.00 |
| DE Farm | Yard | Fencing Wire | | $ 2,000.00 |
| DE Farm | Yard | Aggregates (Stone, Dirt, Concrete Blocks) | | $ 3,000.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 5 - Inventory, excl. agricultural assets**
**Question 22 - Other inventory or supplies**

| Location | Description | | Quantity | Est. Value |
|---|---|---|---|---|
| DE Farm | Yard | Hardscaping | | $ 40,000.00 |
| Golf Course | Equipment | Misc shop supplies | | $ 1,000.00 |
| Golf Course | Equipment | Propane tanks (30lbs) | | $ 250.00 |
| Golf Course | Office | Supplies | | $ 800.00 |
| Golf Course | Mower shop | Fertilizer | 30 pallets | $ 6,500.00 |
| Golf Course | Mower shop | Misc. ace hand tools | | $ 250.00 |
| Golf Course | Shop | Wheels / tires | | $ 2,000.00 |
| Golf Course | Shop | Drive on lift | | $ 1,500.00 |
| Golf Course | Shop | Oil lubricants, misc. | | $ 1,000.00 |
| Golf Course | Shop | Hand tools, repair parts | | $ 500.00 |
| Golf Course | Shop | Parts, oils, lubes | | $ 500.00 |
| Golf Course | Shop | Trailer, trucks, 2 cycle, snow parts | | $ 1,000.00 |
| Golf Course | Container 1 | Fertilizer | 18 pallets | $ 5,500.00 |
| Golf Course | Container 2 | Fertilizer | 18 pallets | $ 5,500.00 |
| Golf Course | Container 3 | Salt | 12 pallets | $ 2,400.00 |
| Golf Course | Container 4 | Fertilizer | 18 pallets | $ 5,550.00 |
| Golf Course | Container 5 | Salt | 8 pallets | $ 1,600.00 |
| Golf Course | Container 6 | Salt | 3.5 pallets | $ 700.00 |
| Golf Course | Container 8 | Salt | 30 pallets | $ 6,000.00 |
| Golf Course | Container 10 | Concrete blocks | 38+/- | $ 7,600.00 |
| Oxon Hill | Tool room | Herbicide, grass seed | | $ 1,000.00 |
| Oxon Hill | Tool room | Gas, diesel cans | | $ 200.00 |
| Oxon Hill | Tool room | Water pumps | | $ 500.00 |
| Oxon Hill | Tool room | Generators | 3 | $ 1,000.00 |
| Oxon Hill | Tool room | Power hand tools | | $ 200.00 |
| Oxon Hill | Tool room | Misc. supplies | | $ 1,000.00 |
| Oxon Hill | Tool room | Snow stakes | | $ 200.00 |
| Oxon Hill | Tool room | Hand tools | | $ 500.00 |
| Oxon Hill | Tool room | Pump hoses | | $ 1,000.00 |
| Oxon Hill | Tool room | Hardscaping edging | | $ 200.00 |
| Oxon Hill | Tool room | Chain, straps, pallet edge protectors | | $ 1,000.00 |
| Oxon Hill | Tool room | Drainage parts | | $ 2,000.00 |
| Oxon Hill | Tool room | Tree stake drivers | | $ 250.00 |
| Oxon Hill | Tool room | Tarps, staple (sod), paint | | $ 1,000.00 |
| Oxon Hill | Yard storage | Lime | | $ 2,500.00 |
| Oxon Hill | Yard Storage | Drainage parts, pvc pipe | | $ 800.00 |
| Oxon Hill | Container 10 | Misc Supplies | | $ 500.00 |
| Oxon Hill | Container 10 | Truck Toolboxes | | $ 2,000.00 |
| Oxon Hill | Container 10 | Hydroseeder parts, engines | | $ 1,500.00 |
| Oxon Hill | Container 10 | Tires | | $ 1,500.00 |
| Oxon Hill | Container 9 | Tires | | $ 4,500.00 |
| Oxon Hill | Container 8 | Hand tools, snow shovels, misc tools | | $ 500.00 |
| Oxon Hill | Container 7 | Hand tools, landscape supplies, 2 cycle, hoses | | $ 3,000.00 |
| Oxon Hill | Container 4 | Spreaders, tree bags | | $ 2,000.00 |
| Oxon Hill | Container 3 | Bick rack | | $ 500.00 |
| Oxon Hill | Container 3 | Ball carts, landscaping matting, plant ports | | $ 500.00 |
| Oxon Hill | Shed 3 | Hand tools, shelving | | $ 250.00 |
| Oxon Hill | Shed 2 | Landscaping, drainage, landscaping plastics | | $ 1,000.00 |
| Oxon Hill | Container 2 | Hand tolls, storage closets | | $ 250.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 5 - Inventory, excl. agricultural assets**
**Question 22 - Other inventory or supplies**

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| Oxon Hill | Shed 1 | Lumber, outdoor planters, misc hardscape, salt, lime | $ | 5,000.00 |
| Oxon Hill | Shop 3 | Lighting | $ | 2,500.00 |
| Oxon Hill | Shop 3 | Drive motor | $ | 3,000.00 |
| Oxon Hill | Shop 3 | Fittings, spray heads, drainage parts, drip, air hoses | $ | 8,000.00 |
| Oxon Hill | Shop 3 | Irrigation misc.- junction boxes, wiring, | $ | 5,000.00 |
| Oxon Hill | Shop 3 | Hand tools, rakes, shovels, wheel barrows | $ | 500.00 |
| Oxon Hill | Shop 3 | Tables, shelves | $ | 1,500.00 |
| Oxon Hill | Shop 3 | Heater | $ | 2,000.00 |
| Oxon Hill | Shop 2 | Misc. parts | $ | 800.00 |
| Oxon Hill | Shop 2 | Tired/wheels | $ | 3,000.00 |
| Oxon Hill | Shop 2 | Table | $ | 500.00 |
| Oxon Hill | Shop 2 | Metal | $ | 2,500.00 |
| Oxon Hill | Shop 2 | Heater | $ | 2,000.00 |
| Oxon Hill | Shop 1 | Tires/Wheels | $ | 5,000.00 |
| Oxon Hill | Shop 1 | Hydraulic parts, transfer fuel parts | $ | 2,500.00 |
| Oxon Hill | Shop 1 | Engine parts, electrical, PTO parts | $ | 2,500.00 |
| Oxon Hill | Shop 1 | Filters, gaskets | $ | 1,000.00 |
| Oxon Hill | Shop 1 | Brake pads, bearings, seals, wheel speed sensors | $ | 2,500.00 |
| Oxon Hill | Shop 1 | Alternators, starters | $ | 8,000.00 |
| Oxon Hill | Shop 1 | Belts, fuel, cool out hosing | $ | 1,000.00 |
| Oxon Hill | Shop 1 | Water pump parts, supplies, plumbing (steel) | $ | 1,500.00 |
| Oxon Hill | Shop 1 | Snow Plow Parts | $ | 3,500.00 |
| Oxon Hill | Shop 1 | 2 Cycle Repair Parts | $ | 2,500.00 |
| Oxon Hill | Shop 1 | Fans | $ | 500.00 |
| Oxon Hill | Shop 1 | Electrical, hydraulic, misc. hardware inventory | $ | 2,000.00 |
| Oxon Hill | Shop 1 | Truck, parts inventory | $ | 2,500.00 |
| Oxon Hill | Shop 1 | Tables, work benches, inventory shelving | $ | 5,000.00 |
| Oxon Hill | Shop 1 | Aerosols | $ | 500.00 |
| Oxon Hill | Shop 1 | Fluids, Oils, Lubricants | $ | 1,000.00 |
| Oxon Hill | Yard | Fiber Mulch | $ | 500.00 |
| Oxon Hill | Yard | Sea containers | 11 $ | 11,000.00 |
| Oxon Hill | Yard | Concrete blocks | 50+/- $ | 2,000.00 |
| Oxon Hill | Yard | Hardscapes | $ | 7,500.00 |
| Oxon Hill | Yard | Concrete blocks | 50+/- $ | 5,000.00 |
| Oxon Hill | Yard | Concrete blocks | 180+/- $ | 5,000.00 |
| Oxon Hill | Yard | Truck Misc. Supplies | $ | 3,000.00 |
| PA | Yard Material | roll of straw matting | 14 $ | 3,000.00 |
| PA | Yard Material | bag of snapshot herbicide | 28 $ | 2,500.00 |
| PA | Yard Material | pallet of tree stakes | 1 $ | 200.00 |
| PA | Yard Material | pallet of fertilizer | 6 $ | 1,200.00 |
| PA | Yard Material | pallet of ice melt | 0.75 $ | 100.00 |
| PA | Yard Material | pallet of lime stone | 1 $ | 150.00 |
| PA | Yard Material | pallet of grass seed | ~5 $ | 500.00 |
| PA | Yard Material | pallet of ice patrol | 1.5 $ | 250.00 |
| PA | Yard Material | misc. irrigation materials | $ | 500.00 |
| PA | Yard Material | pallet of black top repair | 0.5 $ | 100.00 |
| PA | Yard Material | drainage pipe | $ | 150.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 5 - Inventory, excl. agricultural assets**
**Question 22 - Other inventory or supplies**

| Location | | Description | Quantity | | Est. Value |
|---|---|---|---|---|---|
| PA | Yard Material | small pile of gravel | 1 | $ | 100.00 |
| PA | Yard Material | small pile of mulch | 1 | $ | 100.00 |
| PA | Yard Material | pallets various pavers | 7 | $ | 2,000.00 |
| PA | Yard & Shop Hand Equipment | wheeled dollies | 2 | $ | 50.00 |
| PA | Shop Supplies & Misc. Materials | spools of steel wire | 4 | $ | 600.00 |
| PA | Shop Supplies & Misc. Materials | spools of various wire | 15 | $ | 2,000.00 |
| PA | Shop Supplies & Misc. Materials | fuel cans | 17 | $ | 100.00 |
| PA | Shop Supplies & Misc. Materials | shovels, rakes and pickaxes | ~100 | $ | 250.00 |
| PA | Shop Supplies & Misc. Materials | load tarps | | $ | 50.00 |
| PA | Shop Supplies & Misc. Materials | various shop fluids + oils | | $ | 500.00 |
| Abby Farms | Office/Shop | Edging, landscape supplies, hand tools, misc. chemicals / repellents | | $ | 1,500.00 |
| Abby Farms | Office/Shop | Landscape lighting | | $ | 800.00 |
| Abby Farms | Yard | Salt | | $ | 100.00 |
| Abby Farms | Container  1 | Hoses, soaker hoses | | $ | 200.00 |
| Abby Farms | Container  1 | Drainage parts | | $ | 150.00 |
| Abby Farms | Yard Materials | Hardscapes | | $ | 28,000.00 |
| Abby Farms | Yard Materials | Drainage | | $ | 500.00 |
| Abby Farms | Yard Materials | Dumpsters | 2 | $ | 2,000.00 |
| Abby Farms | Storage shed | Misc. bamboo stakes, lumber | | $ | 500.00 |
| **Total** | | | | **$** | **491,600.00** |

**Notes:**
Inventory listing and quantity per a physical inventory taken on June 16, 2025 for the PA location and June 6, 2025 for all other locations. Values estimated by management.

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)
Question 28 - Crop inventory

|  | Location | Description | Quantity | Cost | Valuation Method |
|---|---|---|---|---|---|
| [a] | Oxon Hill | Acer buergerianum SS | 2 | $ 271.89 | Cost |
| [a] | Oxon Hill | Acer campestre SS | 4 | $ 691.47 | Cost |
| [a] | Oxon Hill | Acer rubrum 'Autumn Flame' | 30 | $ 3,050.91 | Cost |
| [a] | Oxon Hill | Acer rubrum 'Brandywine' | 41 | $ 3,028.57 | Cost |
| [a] | Oxon Hill | Acer rubrum 'Franksred' | 59 | $ 5,733.63 | Cost |
| [a] | Oxon Hill | Acer rubrum 'October Glory' | 73 | $ 8,535.96 | Cost |
| [a] | Oxon Hill | Acer rubrum 'Sun Valley' | 26 | $ 1,731.34 | Cost |
| [a] | Oxon Hill | Acer x freemanii 'Armstrong' | 22 | $ 841.37 | Cost |
| [a] | Oxon Hill | Acer x freemanii 'Autumn Fantasy' | 32 | $ 3,885.10 | Cost |
| [a] | Oxon Hill | Acer x freemanii 'Jeffersred' | 15 | $ 1,747.61 | Cost |
| [a] | Oxon Hill | Amelanchier x grandiflora 'Autumn Brilliance' | 1 | $ 38.18 | Cost |
| [a] | Oxon Hill | Betula nigra 'Dura Heat' (MS) | 41 | $ 938.75 | Cost |
| [a] | Oxon Hill | Carpinus betuluus 'Fastigata' | 15 | $ 1,925.97 | Cost |
| [a] | Oxon Hill | Carpinus caroliniana | 6 | $ 428.55 | Cost |
| [a] | Oxon Hill | Celtis occidentalis | 1 | $ 133.00 | Cost |
| [a] | Oxon Hill | Cercis canadensis SS | 2 | $ 200.00 | Cost |
| [a] | Oxon Hill | Cryptomeria japonica 'Yoshino' | 51 | $ 5,517.64 | Cost |
| [a] | Oxon Hill | Fagus grandiflora | 1 | $ 113.12 | Cost |
| [a] | Oxon Hill | Ginkgo biloba | 5 | $ 653.73 | Cost |
| [a] | Oxon Hill | Gleditsia triacanthos inermis 'Shademaster' | 51 | $ 5,321.31 | Cost |
| [a] | Oxon Hill | Gymnocladus dioicus | 7 | $ 1,217.60 | Cost |
| [a] | Oxon Hill | Ilex opaca 'Greenleaf' | 1 | $ 97.82 | Cost |
| [a] | Oxon Hill | Ilex opaca 'Satyr Hill' | 2 | $ 216.00 | Cost |
| [a] | Oxon Hill | Ilex x 'Conaf' | 1 | $ 100.00 | Cost |
| [a] | Oxon Hill | Juniperus virginiana | 2 | $ 60.00 | Cost |
| [a] | Oxon Hill | Juniperus virginiana 'Taylor' | 5 | $ 410.00 | Cost |
| [a] | Oxon Hill | Koelreuteria paniculata | 3 | $ 513.02 | Cost |
| [a] | Oxon Hill | Liquidambar styraciflua | 2 | $ 20.70 | Cost |
| [a] | Oxon Hill | Liquidambar styraciflua 'Hapdell' | 4 | $ 505.56 | Cost |
| [a] | Oxon Hill | Liquidambar styraciflua 'Slender Silhouette' | 6 | $ - | Cost |
| [a] | Oxon Hill | Liriodendron tulipifera | 3 | $ 454.99 | Cost |
| [a] | Oxon Hill | Magnolia grandiflora | 6 | $ 190.00 | Cost |
| [a] | Oxon Hill | Magnolia 'Jane' | 7 | $ 81.01 | Cost |
| [a] | Oxon Hill | Magnolia virginiana | 4 | $ 235.55 | Cost |
| [a] | Oxon Hill | Magnolia x loebneri 'Merrill' | 3 | $ - | Cost |
| [a] | Oxon Hill | Metasequoia glyptostroboides | 69 | $ 10,889.93 | Cost |
| [a] | Oxon Hill | Nyssa sylvatica | 35 | $ 6,052.99 | Cost |
| [a] | Oxon Hill | Pinus strobus | 3 | $ 253.27 | Cost |
| [a] | Oxon Hill | Platanus x acerfolia 'Morton Circle' | 17 | $ 2,118.55 | Cost |
| [a] | Oxon Hill | Prunus x yedoensis | 2 | $ 197.10 | Cost |
| [a] | Oxon Hill | Quercus bicolor | 178 | $ 25,071.39 | Cost |
| [a] | Oxon Hill | Quercus coccinea | 6 | $ 1,085.78 | Cost |
| [a] | Oxon Hill | Quercus lyrata | 17 | $ 2,806.15 | Cost |
| [a] | Oxon Hill | Quercus montana | 3 | $ 522.97 | Cost |
| [a] | Oxon Hill | Quercus palustris | 2 | $ 150.89 | Cost |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 6  - Farming and fishing-related assets (other than titled motor vehicles and land)**
**Question 28 - Crop inventory**

| | Location | Description | Quantity | | Cost | Valuation Method |
|---|---|---|---|---|---|---|
| [a] | Oxon Hill | Quercus palustris 'Pingreen' | 1 | $ | 98.00 | Cost |
| [a] | Oxon Hill | Quercus phellos | 6 | $ | 66.06 | Cost |
| [a] | Oxon Hill | Quercus rubra | 3 | $ | 392.31 | Cost |
| [a] | Oxon Hill | Quercus texana | 2 | $ | 207.25 | Cost |
| [a] | Oxon Hill | Quercus x warei 'Long' | 24 | $ | 4,092.00 | Cost |
| [a] | Oxon Hill | Thuja occidentalis 'Smaragd' | 14 | $ | 553.04 | Cost |
| [a] | Oxon Hill | Thuja standishii x plicata 'Green Giant' | 5 | $ | 436.54 | Cost |
| [a] | Oxon Hill | Tilia americana 'American Sentry' | 39 | $ | 4,091.87 | Cost |
| [a] | Oxon Hill | Tilia americana 'Redmond' | 9 | $ | 1,048.37 | Cost |
| [a] | Oxon Hill | Tilia cordata 'Greenspire' | 53 | $ | 5,630.81 | Cost |
| [a] | Oxon Hill | Ulmus americana 'Princeton' | 179 | $ | 14,233.00 | Cost |
| [a] | Oxon Hill | Ulmus americana 'Valley Forge' | 27 | $ | 2,946.15 | Cost |
| [a] | Oxon Hill | Ulmus parvifolia 'UPMTF' | 7 | $ | 1,292.65 | Cost |
| [a] | Oxon Hill | Viburnum nudum 'Winterthur' | 17 | $ | 1,031.39 | Cost |
| [a] | Oxon Hill | Viburnum plicatum tomentosum | 87 | $ | - | Cost |
| [a] | Oxon Hill | Zelkova serrata | 99 | $ | 3,496.00 | Cost |
| [a] | Oxon Hill | Zelkova serrata 'Green Vase' | 9 | $ | 1,205.34 | Cost |
| [b] | PA | trees, shrubs, grasses and flowers | ~800 | $ | 3,000.00 | Mgmt est. value |
| [b] | PA | Deciduous trees | 138 | $ | 25,000.00 | Mgmt est. value |
| [b] | PA | Evergreens | 17 | $ | 2,500.00 | Mgmt est. value |
| | **Total** | | | **$** | **169,360.15** | |
| | | | | | | |
| [a] | Plus: Capitalized overhead | | | $ | 41,085.24 | |
| | **Total cost / estimated value** | | | **$** | **210,445.39** | |

**Notes:**

[a]  Value for each line item is listed at cost, exclusive of allocated overhead that is capitalized and reflected in the inventory figures presented on the company's financial statements.

[b]  Inventory listing and quantity per a physical inventory taken on June 16, 2025. Values estimated by management.

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 7 - Office equipment**

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| Golf Course | Container 9 | Office supplies | | $ 250.00 |
| PA | Office | Various office equipment | | $ 1,000.00 |
| Bull Run | Enhancement Office | Supplies, desks, electronics | | $ 2,000.00 |
| Bull Run | Irrigation Office | Supplies, desks, electronics | | $ 2,500.00 |
| DE Farm | Offices | Various office equipment | | $ 5,000.00 |
| Golf Course | Clubhouse | Office supplies | | $ 5,000.00 |
| Oxon Hill | Offices | Laptops, Computers, Electronics, Desk, Supplies | | $ 15,000.00 |
| DE Farm | Leased Equipment | Copier - IM C2500 / 3092R100341 | 1 | Unknown |
| DE Farm | Leased Equipment | Copier - IM C4500 / 3120R801095 | 1 | Unknown |
| Golf Course | Leased Equipment | Copier - MP C4500 / 3129RB00619 | 1 | Unknown |
| Golf Course | Leased Equipment | Copier - IM C4500 / 3120R801097 | 1 | Unknown |
| Oxon Hill | Leased Equipment | Copier - MP 4055SP / C320R900168 | 1 | Unknown |
| Oxon Hill | Leased Equipment | Copier - IM C6000 / 3140R900707 | 1 | Unknown |
| PA | Leased Equipment | Copier - IM C2500 / 3093R100651 | 1 | Unknown |
| **Total** | | | | **$ 30,750.00** |

**Notes:**
Inventory listing and quantity per a physical inventory taken on June 16, 2025 for the PA location and June 6, 2025 for all other
locations. Values estimated by management. Value of leased copiers is unknown.

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8  - Machinery, equipment, and vehicles
Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Unit # | Year | Make/Model | VIN | Est. Value | Valuation Method |
|---|---|---|---|---|---|
| TL065 | 1999 | Flatbed Trailer | 1UYFS2452XA811004 | $ 12,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL046 | 1999 | MASTER TRACK UTILITY TRAILE | 1C9CB2F17XG099169 | $ 800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL202 | 1995 | ROGERS | 1RBH42207SAR22353 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL230 | 1997 | GREAT DANE | 1GRDM9026VM026801 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL203 | 2006 | FONTAINE | 13N24830361538228 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK155 | 2008 | Chevrolet Silverado 1500 | 1GCEC14X48Z102385 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL238 | 2006 | FONTAINE | 13N25330361536236 | $ 11,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK325 | 2016 | HONDA HRV | 3CZRU6H33GM720388 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL123 | 2019 | PJ TRAILERS T8 | 4P5T82223K3038586 | $ 5,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK320 | 2015 | FORD F-650 | 3FRNX6HPXFV739417 | $ 31,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK297 | 2015 | FORD F650 | 3FRNF6HP7FV646664 | $ 28,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK322 | 2015 | CHEVY FLAT BED | 1GB4KYCGXFF634767 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL259 | 2017 | PEQUEA TRHD16 | 4JAHD1647HG124167 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK387 | 2018 | CHEVROLET 3500 HB | 1GB4KYCYXJF177668 | $ 37,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK404 | 2019 | FORD F550 | 1FD0W5HT1GEB98672 | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK246 | 2000 | FREIGHTLINER DAY CAB ROAD | 1FUYZCXB1YHG18776 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK216 | 2012 | Chevy 2500 | 1GC0KVCG9CZ132707 | $ 11,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK326 | 2005 | INTERNATIONAL | 3HSCEAPR55N029508 | $ 7,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK356 | 1991 | HARSCO DUMP M929A | 2900163 | $ 800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK095 | 2004 | CHEVY SILVERADO | 1GBJC34184E169003 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK415 | 2019 | Toyota Tacoma | 5TFSX5EN5KX067872 | $ 16,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL082 | 2006 | PEQUEA | 4JADS20296G112908 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK159 | 2008 | Chevrolet Silverado-2500 | 1GCHK29648E112220 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK135 | 2007 | Chevy Truck | 1GCHK29D47E118726 | $ 6,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK241 | 2013 | CHEVROLET SILVERADO 2500 | 1GC2KVC86DZ264441 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK219 | 2012 | Chevy Silverado 3500 | 1GB3CZCL8CF130063 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK249 | 2014 | CHEVY 3500 | 1GC4KZC89EF123558 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK254 | 2014 | Toyota Tacoma | 5TFTX4CN9EX039675 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK267 | 2013 | Chevy 2500 | 1GC0CVCGXDF199445 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK274 | 2013 | CHEVY SILVERADO 2500 SINGLI | 1GC0KVCG1DF238751 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK290 | 2013 | CHEVROLET SILVERADO | 1GCNKPEX5DZ284998 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK368 | 2015 | CHEVY 3500 | 1GB4KZCG6FF517404 | $ 21,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK381 | 2006 | INTERNATIONAL BUS | 4DRBUAAP76A220278 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TKM001 | 2010 | Ford F250 | 1FTSX2B58AEA74635 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK350 | 2016 | HONDA HRV | 3CZRU6H31GM736783 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL258 | 2017 | PEQUEA | 4JAHD1643HG124165 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL260 | 2017 | PEQUEA | 4JAHD1645HG124197 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK158 | 2008 | Chevrolet Avalanche | 3GNFK12388G143102 | $ 2,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK214 | 2012 | Chevy 3/4 ton pickup | 1GC0KVCG4CZ129178 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK370 | 2016 | DODGE RAM 2500 | 3C6TR5DT8G0378794 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK154 | 2008 | Chevrolet Avalanche | 3GNFK1231UG103864 | $ 2,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL228 | 2015 | PEERLESS | 1PLE04527FPL59577 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL257 | 2017 | PEQUEA TRHD16 | 4JAHD1645HG124166 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK233 | 2007 | INTERNATIONAL TRUCK | 1HTMMAAM77H382572 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK286 | 2014 | CHEVROLET SILVERADO 2500 | 1GB0KVCG6EF167584 | $ 17,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK299 | 2015 | TOYOTA TACOMA | 5TFX4CNXFX061167 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK318 | 2008 | FORD F-650 | 3FRNF6S58V572690 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK403 | 2018 | CHEV TK | JALCDJ163J7007767 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL229 | 1999 | FONA TL | 13N148308X1585798 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL225 | 2015 | PJTM | 4P5F82228F3011242 | $ 4,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL215 | 2011 | Pequea Trailer | 4JADS2024BG120750 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK270 | 2015 | F650 FORD | 3FRNW6HP5FV646663 | $ 32,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK337 | 2016 | FORD F650 | 1FDNW6AY5GDA00666 | $ 44,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK298 | 2015 | FORD F650 | 3FRNW6HP6FV739420 | $ 31,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK363 | 2016 | FORD | 1FDNW7AY2GDA02297 | $ 37,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK369 | 2017 | FORD | 1FD0X5HT5HEC11504 | $ 41,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK406 | 2019 | FORD F450 | 1FDUF5HT3GED30851 | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK407 | 2016 | FORD F450 | 1FD0W4HT5GEC58656 | $ 36,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK408 | 2017 | FORD F750 | 1FDNW7AY5HDB10060 | $ 52,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK409 | 2017 | FORD F650 | 1FDNW6DC3KDF06229 | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK386 | 2017 | FORD F550 | 1FD0W5GTXHEB30664 | $ 44,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK367 | 2015 | CHEVY 3500 | 1GB4KYCGXFF636146 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK401 | 2019 | TOYOTA TUNDRA | 5TFUY5F14KX782577 | $ 29,500.00 | HYPERAMS Appraisal dated 11/3/23 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8 - Machinery, equipment, and vehicles
Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | | | | |
|---|---|---|---|---|---|---|
| TK385 | | 2017 | ISUZU NPR | 54DB4J1B2HS806484 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK392 | | 2017 | ISUZU NPR | 54DB4J1B6HS806603 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | 21097 | 2019 | Hydroseeder T-90 | MBA-3870 | $ 28,000.00 | Estimate based on appraised values of similar equipment. |
| TK341 | | 2016 | CHEVY CK25943 | 1GC1KUEG3GF171490 | $ 13,000.00 | Kelly Blue Book Estimated |
| TK256 | | 2014 | TOYOTA TACOMA | 5TFTX4CN1EX040500 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL315 | | 2013 | Pequea Trailer | 4JADS2020DG122093 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK316 | | 2006 | DODGE PICKUP | 3D7MX48L59G522060 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM105 | | 2011 | Texas Bragg Trailer | 17XFP182XB1011102 | $ 100.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM108 | | 2009 | Texas Bragg Trailer | 17XFP182891093552 | $ 1,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK068 | | 2007 | Isuzu | JALC4J16477011545 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL128 | | 2001 | FINN TL (HYDROSEEDER) | SS2723 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL126 | | 2019 | F8 20' PJ | 4P5F82025K3036872 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL102 | | 1982 | BRAC TRAILER | 0443 | $ 1,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL081 | | 2006 | Pequea Flat | 4JADS20206G112909 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| [a] TK423 | | 2021 | FORD F550 | 1FD0W5HT4MED59270 | $ 27,000.00 | April 2025 Purchase Offer from Secured Creditor |
| TL080 | | 2005 | Pequea Trailer | 4P5DE182751070228 | $ 1,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL077 | | 2005 | Pequea Trailer | 4P5DE182151070225 | $ 1,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK075 | | 2007 | Peterbuilt Tractor Tailer | 1XPHD49X87N672155 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL248 | | 2006 | PEQUEA TRAILER | 4JADS20206G113381 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL312 | | 2013 | Pequea Trailer | 4JADS2025DG122090 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL264 | | 2018 | PJTM TL | 4P5F8202XJ3031956 | $ 4,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK199 | | 2005 | Ford F-750 Truck | 3FRNW75R05V120662 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK213 | | 2011 | Chvey Van | 1GCWGFBA9B1187587 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK122 | | 2005 | Chevrolet Kodiak | 1GBJ6C1305F531513 | $ 7,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK245 | | 2014 | TOYOTA TACOMA | 5TFPX4EN5EX018983 | $ 11,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK243 | | 2014 | FORD F-350 | 1FT8X3B6XEEA46432 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK236 | | 2012 | CHEVY VAN | 1GAZG1FA8C1180585 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK264 | | 2012 | CHEVY 3500 | 1GB3KZCL5CZ323207 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK300 | | 2015 | TOYOTA TUNDRA | 5TFUY5F16FX435600 | $ 14,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK310 | | 2014 | CHEVY | 1GCNKPEHXEZ250565 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK266 | | 2013 | CHEVY 2500 | 1GC0CVCG7DF210580 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK292 | | 2013 | CHEVROLET SILVERADO | 1GCNKPEX1DZ287977 | $ 6,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK287 | | 2015 | TOYOTA TACOMA | 5TFTX4CNXFX056406 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK372 | | 2017 | FORD | 1FD9X4HT5HEB80899 | $ 25,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK380 | | 2016 | TOYOTA | 5TFSX5EN5GX044552 | $ 10,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK366 | | 2016 | CHEVY VAN | 1GAZGPFG7G1162723 | $ 12,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK365 | | 2016 | FORD F450 | 1FDUF4GT4GED31891 | $ 24,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK384 | | 2017 | RAM 1500 | 1C6RR7LMXHS880751 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK389 | | 2018 | KIA NIRO LX | KNDCB3L3CJ5109958 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK394 | | 2017 | GMC SIERRA | 1GTN1LEC6HZ905034 | $ 17,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL252 | | 2017 | Texas Bragg BP | 17XFP202XH1062657 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL247 | | 2016 | LOAD TRAILER | 4ZEPS2226G1104320 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK347 | | 2016 | CHEVY | 1GCNCNEH4GZ125405 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL254 | | 2017 | Texas Bragg BP | 17XFP1820H1073519 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL256 | | 2017 | PEQUEA TRHD16 | 4JAHD1649HG124199 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK346 | | 2016 | CHEVY | 1GCNCNEH4GZ108636 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK345 | | 2017 | TOYOTA TACOMA | 5TFSX5EN0HX047389 | $ 19,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK339 | | 2015 | CHEVY CK25903 | 1GB0KUEG7FZ523791 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK338 | | 2013 | CHEVY 2500 VAN | 1GCWGFCG5D1168086 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK362 | | 2017 | CHEVROLET SILVERADO 2500HI | 1GC2KUEG3HZ219882 | $ 24,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK412 | | 2019 | FORD F550 | 1FD0W5HTXKED72781 | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL116 | | 2008 | T90 Hydroseeder Trailer | SB-3268 / 1F9HS16257F13E | $ 19,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK227 | | 2013 | CHEVY CRUZE | 1G1PA5SH6D7166170 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK314 | | 2015 | TOYOTA TUNDRA | 5TFDY5F12FX487516 | $ 14,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL241 | | 2016 | HOMESTEADER | 5HABE1620GN048589 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK164 | | 2007 | Ford 15 Passenger Van | 1FBNE31L47DB15399 | $ 1,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK234 | | 2007 | INTERNATIONAL TRUCK | 1HTMMAMM17H382096 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL127 | | 2019 | LOAD TRAILER | 4ZECH1825K1178173 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL233 | | 2015 | HOMESTEADER | 5HABE1629FN039212 | $ 3,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL251 | | 2017 | HOMESTEADER BP | 5HABE202XHN056876 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL089 | | 2007 | PJ PH D/O Trailer | 4P5DE162071089029 | $ 2,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK183 | | 2008 | CHEVY VAN 15 PASSENGER | 1GAHG39K381175989 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8  - Machinery, equipment, and vehicles
Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | | | |
|---|---|---|---|---|---|
| TKM034 | 2008 | CHEVY | J8BC4J16487000376 | $ 7,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK400 | 2018 | CHEVROLET EXPRESS | 1GCWGAFGXJ1343636 | $ 19,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK352 | 2016 | FORD F650 | 1FDNX6AY0GDA03066 | $ 34,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK351 | 2016 | FORD F550 | 1FDUF5GT8GEB73643 | $ 32,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK315 | 2015 | CHEVROLET | 1GC4KYC87FF658528 | $ 25,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK342 | 2016 | ISUZU VANSCAPER | JALC4J164G7003090 | $ 28,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK304 | 2015 | HINO 195 | JHHWDM2H6FK002676 | $ 25,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK333 | 2016 | ISUZU | JALE5J162G7901676 | $ 28,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK402 | 2018 | ISUZU 18' VANSCAPER | 54DC4J1B1JS805532 | $ 34,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL049 | 2001 | PEQUEA TRLR | 4JADS202X1G000006 | $ 1,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM075 | 2007 | Load Trailer | 4ZESH162071034293 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM076 | 2008 | Texas Bragg Trailer | 17XFP162581085121 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TKM032 | 2003 | Ford Truck | 1FDAW57P43ED23182 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK088 | 2003 | GMC TRUCK | 1GDE4E1153F512834 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM104 | 2011 | Texas Bragg Trailer | 17XFP1828B1011101 | $ 1,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK178 | 2008 | Chevy Trailblazer | 1GNDT13S782199874 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM107 | 2011 | Texas Bragg Trailer | 17XFP1823B1011104 | $ 1,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM106 | 2011 | Texas Bragg Trailer | 17XFP1821B1011103 | $ 1,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK331 | 2008 | FREIGHTLINER | 1FVACWDT88HAB0326 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK150 | 2007 | Ford F-250 | 1FTNF21507EB32621 | $ 4,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK330 | 2003 | FORD E350 XL | 1FBSS31S33HB38288 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL115 | 2008 | Texas Bragg Trailer | 17XFP122X81081944 | $ 400.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL207 | 2010 | CARGO MATE TRLR | 5NHUCM629AN070333 | $ 1,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL110 | 2008 | Pequea Trailer | 4JADS202X8G117568 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK007 | 2006 | Ford F750 | 3FRWW75R46V300345 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK015 | 1995 | INTERNATIONAL | 1HTSCABM3SH652561 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK026 | 2006 | Ford F750 | 3FRNW75R86V300358 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL068 | 2004 | Pequea Trailer | 4JADS20214G106601 | $ 1,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK063 | 2006 | Chevrolet 2500 | 1GCHK29D06E207885 | $ 7,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK079 | 2004 | GMC TC6C042 | 1GDJ6C1C64F510817 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK001E | 2016 | CHEVY TAHOE | 1GNSKAKC6GR447543 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK040 | 2004 | GMC DUMP | 1GDE4C11X4F507764 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK039 | 1997 | INTERNATL 4700 | 1HTSCAAM3VH453757 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL263 | 2017 | TEXAS BRAGG BP TRAILER | 17XFP1827H1075302 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL311 | 2013 | Pequea Trailer | 4JADS2029DG122089 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL235 | 2015 | LOAD TRAILER BP TRL | 4ZEPS2223F1075924 | $ 2,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK191 | 2006 | Chevrolet C6C042(C6500) | 1GBJ6C1326F428272 | $ 7,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK192 | 2006 | Chevrolet C7C042(C7500) | 1GBK7C1CX6F416548 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK38 | 1998 | Ford Super Duty | 1FDLF47F2VEC92298 | $ 600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK215 | 2012 | CHEVY 2500 EXT CAB | 1GC2KVCG0CZ105016 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK209 | 2011 | Chevy Silverado 1500 | 1GCRKPEA3BZ446962 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK182 | 2009 | CHEVY 2500 EXT CAB | 1GBHK49679E164684 | $ 12,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK181 | 2009 | CHEVY 2500 EXT CAB | 1GBHK49669E164904 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK180 | 2007 | GMC KODIAK 5500 | 1GDE5C1227F400072 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK165 | 2008 | Chevrolet Express Van | 1GBHG31K681134456 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK162 | 2007 | Chevrolet Express Van | 1GAHG39U771226636 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK160 | 2008 | Chevrolet Silverado-2500 | 1GCHK29698E156973 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK253 | 2014 | TOYOTA TACOMA | 5TFTX4CN5EX040080 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK244 | 2014 | FORD F-250 | 1FT7W2B6XEEA46407 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK221 | 2009 | Chevy CK20903 | 1GCHK44K89F166244 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK238 | 2013 | Chevy Silverado 3500 | 1GB3CZC89DF174795 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK251 | 2014 | ISUZU NPR CREW | JALC4J16XE7002720 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK252 | 2014 | ISUZU NPR CREW | JALC4J160E7001818 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK259 | 2014 | Isuzu | JALE5J16XE7902667 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK231 | 2007 | INTERNATIONAL TRUCK | 1HTMMAAM27H382267 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK296 | 2015 | ISUZU CAB/CHASSIS | 54DC4W1C7FS801191 | $ 17,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK308 | 2015 | TOYOTA TACOMA | 5TFTX4CN1FX062062 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK313 | 2015 | CHEVROLET | 1GC1KVEG9FF144895 | $ 17,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK268 | 2015 | CHEVY SILVERADO 2500 | 1GC2KUEGXFZ140674 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK271 | 2013 | CHEVY SILVERADO 2500 SINGLE | 1GC0KVCGXDF237484 | $ 4,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK272 | 2013 | CHEVY SILVERADO 2500 SINGLE | 1GC0KVCG7DF237698 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK276 | 2015 | CHEVY SILVERADO 2500  EXTEN | 1GC2KUEG3FZ127524 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK277 | 2015 | CHEVY SILVERADO 2500  EXTEN | 1GC2KUEG1FZ127909 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK291 | 2015 | CHEVROLET TRAVERSE | 1GNKRGKD2FJ163881 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8  - Machinery, equipment, and vehicles
Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| | | | | | | |
|---|---|---|---|---|---|---|
| | TK289 | 2015 | TOYOTA TACOMA | 5TFTX4CN7FX057187 | $ 11,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK288 | 2015 | TOYOTA TACOMA | 5TFTX4CN1FX054527 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK279 | 2015 | CHEVY SILVERADO 2500 EXTEN | 1GC2KUEG2FZ128275 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK293 | 2015 | TOYOTA TACOMA | 5TFTX4CN2FX056979 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TKM002 | 2010 | Ford F250 | 1FTSX2B5XAEA74636 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL239 | 2016 | LOAD TRAIL GN | 4ZEGP4225G1094974 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TKM035 | 2009 | Chevy Pick-up | 1GCHK44K19F167378 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK217 | 2011 | Chevy 3500 | 1GB3CZCL4BF180716 | $ 12,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK327 | 2014 | FORD F20 CREW CAB | 1FT7W2B68EEB10105 | $ 13,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK328 | 2015 | FORD F250 | 1FT7W2B63FEB72576 | $ 17,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK334 | 2014 | ISUZU NPR HD | 54DC4W1B9GS801802 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK336 | 2016 | CHEVROLET 1500 SILVERADO | 1GCNCNEH9GZ124458 | $ 13,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK188 | 2008 | Chevy CG33503 | 1GBJG31K881207148 | $ 4,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK329 | 2004 | FORD F650 | 3FRNW65NX4V655424 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL250 | 2017 | HOMESTEADER BP | 5HABE2026HN056874 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL246 | 2016 | LOAD TRAILER | 4ZEPS222XG1104319 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL242 | 2016 | HOMESTEADER | 5HABE1627GN048590 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL240 | 2016 | HOMESTEADER | 5HABE1629GN048588 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL224 | 2014 | Pequea Trailer | 4JADS2024EG122695 | $ 2,900.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL222 | 2014 | Pequea Trailer | 4JADS2028EG122697 | $ 2,900.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK258 | 2014 | Isuzu | JALC4J166E7001970 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL253 | 2017 | Texas Bragg BP | 17XFP2021H1062658 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK348 | 2014 | CHEVY | 1GCWGAFF5G1241564 | $ 7,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL262 | 2017 | TEXAS BRAGG BP TRAILER | 17XFP182XH1074760 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK340 | 2016 | CHEVY CK25943 | 1GC1KUEG4GF116725 | $ 24,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK354 | 2016 | CHEVROLET SILVERADO 1500 | 1GCUKREC7GF171094 | $ 15,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK204 | 2011 | CHEVY CK20953 | 1GC2KVCG1BZ160315 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK205 | 2011 | CHEVY CK20953 | 1GC2KVCG9BZ273705 | $ 7,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK358 | 2017 | TOYOTA TUNDRA | 5TFUYSF13HX632954 | $ 17,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| [a] | TK424 | 2021 | FORD F650 | 1FDNW6DE3MDF07353 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK425 | 2021 | FORD F750 | 1FDWW7DE9MDF09005 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK426 | 2022 | FORD F750 | 1FDWW7DE8NDF01804 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK427 | 2022 | FORD F750 | 1FDWW7DEXNDF01626 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK428 | 2022 | FORD F650 | 1FDNX6DC7NDF02010 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK429 | 2020 | FORD F250 | 1FDBF2B60LEE09896 | $ 20,000.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK430 | 2022 | FORD F650 | 1FDNW6DC7NDF01801 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| [a] | TK431 | 2022 | FORD F650 | 1FDNW6DC9NDF01802 | $ 50,428.00 | April 2025 Purchase Offer from Secured Creditor |
| | TK410 | 2019 | FORD F650 | 1FDNW6DC8KDF03780 | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK295 | 2019 | FORD F750 | 3FRNX7FC9FV747482 | $ 38,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL042 | 1999 | PEQUEA TRLR | 4JADS2027XG000190 | $ 1,400.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK220 | 2012 | Chevy Silverado 3500 | 1GB3CZCL3CF148454 | $ 17,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK059 | 2006 | Ford F-750 | 3FRNW75R56V268887 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK416 | 2014 | Chevrolet 3500 Passenger | 1GAZGYFG3E1131780 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK390 | 2014 | CHEVROLET EXPRESS G3500 | 1GAZGYFG4E1198274 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL309 | 1994 | CTAL Trailer | 1C9EC2425R1193932 | $ 2,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK353 | 2016 | FORD F450 | 1FDUF4GT1GEC88417 | $ 24,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK294 | 2014 | ISUZU CAB/CHASSIS | JALC4W164E7004704 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK377 | 2008 | CHEVROLET 3500 | 1GCJC39K18E216584 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK261 | 2014 | Isuzu | JALC4J16XE7001955 | $ 20,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL231 | 2015 | LOAD TRAILER BP TRL | 4ZEPS2221F1083245 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL114 | 2008 | Pequea Trailer | 4JA8014T18G118192 | $ 1,500.00 | Estimate based on appraised values of similar equipment. |
| | TL090 | 2007 | Load Trailer | 4ZESH162771034291 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TK324 | 2016 | HONDA HRV | 3CZRU6H32GM718972 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL244 | 2016 | LOAD TRAILER | 4ZEPS2220G1104314 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| | TL205 | 2010 | CARGO MATE TRLR | 5NHUCM622AN070335 | $ 1,000.00 | HYPERAMS Appraisal dated 11/3/23 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 8 - Machinery, equipment, and vehicles**
**Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | | |
|---|---|---|---|---|---|
| TLM077 | 2008 | Texas Bragg Utility Trailer | 17XFP162781085119 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL070 | 2004 | PEQUA  TRAILER | 4JAMP16284G106775 | $ 1,500.00 | Estimate based on appraised values of similar equipment. |
| TL310 | 2000 | Finn Hydroseeder Trailer | SS2584 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK405 | 2019 | FORD F450 | 1FD0W4HT0GEC76305 | $ 42,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL117 | 2008 | Texas Bragg Trailer | 17XFP162X81083624 | $ 1,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL112 | 2008 | Pequea Trailer | 4JADS20268G117969 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL216 | 2011 | Pequea Trailer | 4JADS2023BG120738 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL073 | 2005 | Finn Finish  hydro (STRAW BLOW SE-3305 / 5J5458 | | $ 3,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL236 | 2015 | LOAD TRAILER | 4ZEGP4220F1090295 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL217 | 2011 | Pequea Trailer | 4JADS2027BG120726 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK343 | 2016 | FORD F550 | 1FD0W5GT7GEC54566 | $ 34,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK344 | 2016 | FORD F550 | 1FD0W5GT9GEC54567 | $ 34,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK283 | 2015 | FORD F750 CHASSIS | 3FRWF7FC6FV646570 | $ 32,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL234 | 2015 | LOAD TRAILER BP TRL | 4ZEPS2223F1083263 | $ 2,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK319 | 2015 | FORD F-650 | 3FRNX6HP8FV739416 | $ 31,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK303 | 2015 | HINO 195 | JHHWDM2H5FK002586 | $ 25,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK332 | 2016 | ISUZU | JALE5J16XG7902400 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK321 | 2015 | CHEVY 2500 | 1GC1KUEG0FF616704 | $ 23,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK323 | 2015 | CHEVY FLAT BED | 1GB4KYCG9FF636140 | $ 26,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK364 | 2017 | FORD | 1FDNW6AY1HDB05108 | $ 41,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK371 | 2017 | FORD | 1FDWF7DE3HDB00715 | $ 49,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK373 | 2017 | FORD | 1FD9W4HT8HEB21459 | $ 33,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK414 | 2019 | FORD F350 | 1FD8X3FT8KEE28546 | $ 40,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL045 | 2000 | CAR MATE TRAILER | 5A3C824D6YL003873 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL313 | 2013 | Pequea Trailer | 4JADS2027DG122091 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL314 | 2013 | Pequea Trailer | 4JADS2029DG122092 | $ 2,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK133 | 2006 | FORD F450 WATER TRK | 1FDXF46P46EB28371 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TLM070 | 2007 | Load Trailer | 4ZESH162971034289 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL125 | 2019 | F8 20' PJ | 4P5F82024K3038578 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL111 | 2008 | Pequea Trailer | 4JADS20248G117968 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL226 | 2015 | LOAD TRAILER | 4ZEPS2228F1067348 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL122 | 1993 | Finn Hydroseeder Trailer | RD536 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL056 | 2002 | PEQUEA TRAILER | 4JADS20252G102077 | $ 1,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL213 | 2011 | Finn Hydroseeder Trailer | 1F9HS16279F135355 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL076 | 2005 | Pequea Trailer | 4P5DE182X51070224 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL078 | 2005 | Pequea Trailer | 4P5DE182351070226 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK027 | 2005 | Ford F-650 | 3FRWW65NX5V111947 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK019 | 2007 | Ford F-750 | 3FRNF75R97V452537 | $ 7,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL060 | 2003 | Pequea Trailer T-PQ34903 | 4JADS20263G104860 | $ 1,800.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK021 | 2006 | Ford F750 | 3FRWW75R66V300346 | $ 14,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK003 | 2006 | Ford F750 | 3FRNW75RX6V300359 | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL237 | 2011 | REINCO TM35XKUB (STRAW BL( 1R9731213BP195028 | | $ 8,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL227 | 2015 | LOAD TRAILER | 4ZEPS222XF1067349 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL261 | 2017 | PEQUEA TRAILER T-200 | 4JATS2024HG124253 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL055 | 2002 | PEQUEA TRAILER | 4JADS20232G102076 | $ 2,200.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL232 | 2015 | LOAD TRAILER BP TRL | 4ZEPS2225F1075925 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK123 | 2005 | Ford F-650 | 3FRNW65C45V126261 | $ 10,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK111 | 2004 | Ford F-750 | 3FRNF75R54V687464 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK110 | 2004 | Ford F-650 | 3FRNX65284V653772 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK235 | 2007 | INTERNATIONAL TRUCK | 1HTMMAAM87H383312 | $ 24,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK255 | 2014 | TOYOTA TACOMA | 5TFTX4CNXEX039622 | $ 8,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK232 | 2007 | INTERNATIONAL TRUCK | 1HTMMAAM17H383121 | $ 7,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK230 | 2007 | INTERNATIONAL TRUCK | 1HTMMAAM97H382539 | $ 12,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK301 | 2015 | ISUZU CAB/CHASSIS | JALE5W160F7902188 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK302 | 2015 | ISUZU CAB/CHASSIS | JALE5W160F7902191 | $ 17,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK312 | 2015 | CHEVROLET | 1GCNKPEH1FZ347767 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK265 | 2013 | CHEVY 2500 | 1GC0CVCGXDF203056 | $ 9,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK278 | 2015 | CHEVY SILVERADO 2500  EXTEN 1GC2KUEG4FZ118122 | | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK280 | 2015 | CHEVY SILVERADO 2500  EXTEN 1GC2KUEGXFZ128332 | | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK375 | 2017 | FORD | 1FD9W4HT8HED30166 | $ 30,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK376 | 2017 | ISUZU NPRHD HE404 | 54DC4J1B0HS800641 | $ 25,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK379 | 2014 | CHEVROLET EXPRESS 3500 | 1GAZG1FG9E1199542 | $ 11,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK388 | 2018 | FORD F550 | 1FD0W5GT4JEB99050 | $ 50,000.00 | HYPERAMS Appraisal dated 11/3/23 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 8 - Machinery, equipment, and vehicles**
**Question 47 - Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | | | |
|---|---|---|---|---|---|
| TL245 | 2016 | LOAD TRAILER | 4ZEPS2224G1104316 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL223 | 2014 | Pequea Trailer | 4JADS2026EG122696 | $ 3,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL221 | 2014 | Pequea Trailer | 4JADS202XEG122698 | $ 2,900.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL220 | 2014 | Pequea Trailer | 4JADS2021EG122699 | $ 2,900.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL243 | 2016 | LOAD TRAILER | 4ZEPS2227G1104312 | $ 5,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK349 | 2016 | HONDA HRV | 3CZRU6H39GM745084 | $ 9,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL218 | 2011 | Pequea Trailer | 4JADS2025BG120739 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK360 | 2017 | CHEVROLET SIVERADO 2500HD | 1GB2CUEG3HZ182852 | $ 19,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK087 | 2002 | F-750 SD | 3FDPW75232MA28130 | $ 6,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL214 | 2011 | Pequea Trailer | 4JADS2026BG120751 | $ 2,600.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK359 | 2015 | CHEVROLET SIVERADO 2500HD | 1GC2KWEG0FZ102196 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK411 | 2019 | FORD F550 | 1FD0W5GT6KED7276S | $ 55,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK420 | 2019 | ISUZU NPR HD | 54DC4J1B4K5810371 | $ 42,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK421 | 2020 | ISUZU NPR HD | 54DC4J1B9LS806477 | $ 38,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL079 | 2005 | Pequea Trailer | 4P5DE182551070227 | $ 1,500.00 | Estimate based on appraised values of similar equipment. |
| TL124 | 2019 | F8 20' PJ | 4P5F82027K3036873 | $ 5,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK269 | 2015 | F750 FORD | 3FRWW7FK8FV675253 | $ 36,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK382 | 2017 | FORD F650 | 1FDNW6DCXHDB07973 | $ 42,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK397 | 2018 | TOYOTA TUNDRA | 5TFCY5F10JX024049 | $ 29,500.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK013 | 2005 | Ford F-650 - Hydroseeder | 3FRNF65Z95V141097 | $ 18,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TK275 | 2015 | CHEVY SILVERADO 2500 EXTEN | 1GC2KUEG6FZ127274 | $ 22,000.00 | HYPERAMS Appraisal dated 11/3/23 |
| TL085 | 2006 | Pequea Flat | 4JAUS12276G112963 | $ 1,500.00 | Estimate based on appraised values of similar equipment. |
| **Total** | | | | **$ 4,577,096.00** | |

**Notes:**

Denison Landscaping, Inc. also records certain assets titled in the name of Denison Landscaping & Nursery, Inc. on its financial statements. Denison Landscaping & Nursery, Inc. is a dormant entity that has no operations.

[a]   This vehicle is leased from Ford Motor Credit Company LLC.

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8 - Machinery, equipment, and vehicles
Question 50 - Other machinery, fixtures, and equipment

| | Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|---|
| | Bull Run | Nursey shop | #8071 Kubota exc | | $ 5,000.00 |
| [a] | Bull Run | Mechanic Shop | Eco lawn 250 top dresser, s/n: 1745 | | $ 1,500.00 |
| | Bull Run | Mechanic Shop | Heaters | 2 | $ 5,000.00 |
| | Bull Run | Mechanic Shop | 2 post 10k lbs lift | | $ 5,000.00 |
| | Bull Run | Mechanic Shop | Ride on leaf blower | | $ 1,000.00 |
| | Bull Run | Mechanic Shop | Walk behind spreader | | $ 1,000.00 |
| | Bull Run | Mechanic Shop | Ride on mower | 3 | $ 5,000.00 |
| | Bull Run | Mechanic Shop | Stand on mower | 2 | $ 3,000.00 |
| | Bull Run | Mechanic Shop | Push mower | 3 | $ 500.00 |
| | Bull Run | Mechanic Shop | 2 cycle equipment, misc. equipment | | $ 1,500.00 |
| | Bull Run | Mechanic Shop | Jumping tamp | | $ 800.00 |
| | Bull Run | Mechanic Shop | Vermer trenches #8047 | | $ 1,500.00 |
| | Bull Run | Mechanic Shop | Jacks, ramps, fans, misc. | | $ 2,000.00 |
| | Bull Run | Mechanic Shop | Scissor lift | | $ 1,500.00 |
| | Bull Run | Mechanic Shop | Tire balance, tire machine | | $ 3,500.00 |
| | Bull Run | Mechanic Shop | Truck bed air compressor | | $ 250.00 |
| | Bull Run | Mechanic Shop | Bulk oil tanks | | $ 250.00 |
| | Bull Run | Mechanic Shop | Portable air compressor | | $ 150.00 |
| | Bull Run | Mechanic Shop | AC recovery machine | | $ 1,200.00 |
| | Bull Run | Mechanic Shop | Drill press | | $ 200.00 |
| | Bull Run | Mechanic Shop | Shop press | | $ 200.00 |
| | Bull Run | Mechanic Shop | Gantry 6000 lbs rolling | | $ 1,200.00 |
| | Bull Run | Mechanic Shop | Shop supply air compressor | | $ 2,500.00 |
| | Bull Run | Welding Bay | Slide Garrity | | $ 5,000.00 |
| | Bull Run | Welding Bay | Ride on mower | | $ 2,000.00 |
| | Bull Run | Welding Bay | Miller bobcat welder | | $ 2,500.00 |
| | Bull Run | Welding Bay | Millermatic 252 | | $ 2,000.00 |
| | Bull Run | Welding Bay | Millermatic DVI | | $ 1,000.00 |
| | Bull Run | Welding Bay | Jet bandsaw | | $ 1,500.00 |
| | Bull Run | Mower Bay | Ride on mowers | 8 | $ 10,000.00 |
| | Bull Run | Mower Bay | Stand on mower | 3 | $ 3,000.00 |
| | Bull Run | Mower Bay | Dingos | 2 | $ 1,500.00 |
| | Bull Run | Mower Bay | Salt dog insert bed spreader | | $ 3,500.00 |
| | Bull Run | Mower Bay | Walk behind snow blower | | $ 4,000.00 |
| | Bull Run | Mower Bay | Misc. attachments, equipment | | $ 4,000.00 |
| | Bull Run | Mower Bay | Skidsteer rubber tracks | | $ 2,000.00 |
| | Bull Run | Mower Bay | Stand on spreader sprayer | 2 | $ 500.00 |
| | Bull Run | Enhancement Shop | Ride on mowers | 4 | $ 7,000.00 |
| | Bull Run | Enhancement Shop | Salt dog truck spreader | | $ 500.00 |
| | Bull Run | Enhancement Shop | Portable air compressor | | $ 250.00 |
| | Bull Run | Enhancement Shop | Walk behind leaf blower | | $ 250.00 |
| | Bull Run | Containers | Containers | 12 | $ 12,000.00 |
| | Bull Run | Box Container 1 | Insert spreaders | 8 | $ 10,000.00 |
| | Bull Run | Box Container 1 | Spreader supplies/parts | | $ 1,500.00 |
| | Bull Run | Box trailer 2 | Insert spreaders | 3 | $ 6,500.00 |
| | Bull Run | Box trailer 2 | Truck spreaders | | $ 5,000.00 |
| | Bull Run | Box trailer 2 | Spreader/parts supplies | | $ 1,000.00 |
| | Bull Run | Container 5 | Insert spreaders | | $ 3,500.00 |
| | Bull Run | Container 6 | Air compressor | | $ 500.00 |
| | Bull Run | Container 6 | Insert spreaders | | $ 7,000.00 |
| | Bull Run | Container 6 | Truck spreaders | | $ 8,000.00 |
| | Bull Run | Yard | Vermeer trenches | 3 | $ 6,500.00 |
| | Bull Run | Yard | Roller | 3 | $ 3,000.00 |
| | DE Farm | Delaware Equipment | Aerator | | $ 2,500.00 |
| | DE Farm | Delaware Equipment | Mowers | | $ 10,000.00 |
| [b] | DE Farm | Delaware Equipment | Kubota ZD1211-3-60 KBGGDCA0JLGM45104 Diesel Ztr Mwr | $ 3,500.00 |
| [b] | DE Farm | Delaware Equipment | Kubota ZD1011-3-54 KBGGDBA0HMGC21076 Diesel Ztr Mw | $ 4,500.00 |
| | DE Farm | Delaware Equipment | Toro Groundsmaster 4700-D | | $ 20,000.00 |
| | DE Farm | Delaware Equipment | Kubota Exc #8072 | | $ 5,000.00 |
| | DE Farm | Delaware Equipment | Kubota Exc #8100 | | $ 7,500.00 |
| | DE Farm | Delaware Equipment | Kubota Exc #8067 | | $ 7,500.00 |
| | DE Farm | Delaware Equipment | Wacker Neuson mini skid, sm 100 | | $ 18,000.00 |
| | DE Farm | Delaware Equipment | Vermeer mini skid, s925tx | | $ 20,000.00 |
| | DE Farm | Irrigation Shop | Heads, Fittings, Wire, Small Controllers, Drip Tape, Irrigation S | $ 70,000.00 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8  - Machinery, equipment, and vehicles
Question 50 - Other machinery, fixtures, and equipment

| | Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|---|
| | DE Farm | Irrigation Shop | Irrigation Controllers (Community) | 2 | $ 30,000.00 |
| | DE Farm | Sea Containers | Snow Shovels, & Snow Blowers | | $ 25,000.00 |
| | DE Farm | Sea Containers | Containers | | $ 1,500.00 |
| | DE Farm | Sea Containers | Sea Containers (40') | 2 | $ 2,000.00 |
| | DE Farm | Time Clock Room | Salt, Fiber Mulch, Fertilizer, Ladders, Edging, Fencing/Outdoo | $ | 20,000.00 |
| | DE Farm | Chemical Room | Snow Shovels, Spreaders, Various Used Chemicals | | $ 2,000.00 |
| | DE Farm | Tool Room | Rollers | 8 | $ 8,500.00 |
| | DE Farm | Tool Room | Wheel Barrows | | $ 1,000.00 |
| | DE Farm | Tool Room | Speaders, Aerators, Concrete Mixers (Small Powdered Equipr | $ | 5,000.00 |
| | DE Farm | Tool Room | 2 Cycle Equipment (Gas & Battery Operated) | | $ 30,000.00 |
| | DE Farm | Mechanic Shop | 2 Post 10k Pound Vehicle Lift | 1 | $ 3,000.00 |
| | DE Farm | Mechanic Shop | Bandsaw & Conveyor for fabricating | 1 | $ 2,000.00 |
| | DE Farm | Mechanic Shop | Camera Surveillance System | 1 | $ 2,000.00 |
| | DE Farm | Mechanic Shop | Welder, Press, Parts washer. Jacks, Ramps, Tables | | $ 15,000.00 |
| | DE Farm | Mechanic Shop | Waste Oil Tanks | 2 | $ 1,500.00 |
| | DE Farm | Mechanic Shop | Bulk Oil Tanks | 3 | $ 5,000.00 |
| | DE Farm | Yard | Machine Plows | 2 | $ 2,500.00 |
| | DE Farm | Yard | Truck Spreaders | 6 | $ 5,000.00 |
| | DE Farm | Yard | Truck Plows | 7 | $ 10,000.00 |
| | DE Farm | Yard | Attachments/Equipment | | $ 30,000.00 |
| | Golf Course | Equipment | Leaf Vac | 3 | $ 4,000.00 |
| | Golf Course | Equipment | Vermeer Chipper | | $ 3,000.00 |
| | Golf Course | Equipment | Jacobson mowers | 3 | $ 1,000.00 |
| | Golf Course | Equipment | Spray tek | | $ 500.00 |
| | Golf Course | Equipment | Machine attachments | | $ 2,500.00 |
| | Golf Course | Mower shop | Snapshot | 4 | $ 1,000.00 |
| | Golf Course | Mower shop | Sprayer tanks/wands | | $ 1,000.00 |
| | Golf Course | Mower shop | Golf course sprayer | | $ 1,000.00 |
| | Golf Course | Mower shop | Pull behind attachments | | $ 1,000.00 |
| | Golf Course | Mower shop | Walk behind spreader | | $ 500.00 |
| | Golf Course | Mower shop | Roller | | $ 1,000.00 |
| | Golf Course | Mower shop | Pull behind leaf blowers | | $ 500.00 |
| | Golf Course | Mower shop | 3 Point hitch attachments | | $ 1,000.00 |
| [c] | Golf Course | Leased Equipment | 1000 DW Fuel Tank | 3 | $ 2,738.00 |
| | Golf Course | Mower shop | Push mowers | 20 | $ 4,000.00 |
| | Golf Course | Mower shop | Stand on mowers | 12 | $ 18,000.00 |
| | Golf Course | Mower shop | Walk behind mowers | 21 | $ 31,500.00 |
| | Golf Course | Mower shop | Ride on mowers | 8 | $ 20,000.00 |
| | Golf Course | Mower shop | Stand on aerators | 2 | $ 3,000.00 |
| | Golf Course | Mower shop | Sod cutter | | $ 250.00 |
| | Golf Course | Mower shop | Walk behind leaf blower | 2 | $ 250.00 |
| | Golf Course | Shop | 2 Post lift | | $ 2,000.00 |
| | Golf Course | Shop | Shop press, hardware, jack | | $ 1,000.00 |
| | Golf Course | Shop | Welder, torches, air hose | | $ 1,500.00 |
| | Golf Course | Shop | Metal fabrication equipment | | $ 1,500.00 |
| | Golf Course | Shop | Air compressor | | $ 500.00 |
| | Golf Course | Shop | Pressure washer, burner | | $ 280.00 |
| | Golf Course | Shop | Spray tanks | | $ 1,000.00 |
| | Golf Course | Containers | Containers | 10 | $ 10,000.00 |
| | Golf Course | Container 10 | Furniture, gold appliances | | $ 1,000.00 |
| | Golf Course | Container 10 | Leaf box, water tank/pump | | $ 3,000.00 |
| | Golf Course | Container 10 | Truck plow | | $ 1,000.00 |
| | Golf Course | Container 10 | Agg, millings | | $ 10,000.00 |
| | Golf Course | Clubhouse | Outdoor furnishing | | $ 1,000.00 |
| [c] | Oxon Hill | Leased Equipment | 1000 DW Fuel Tank | 3 | $ 2,738.00 |
| | Oxon Hill | Tool room | Spreaders | | $ 150.00 |
| | Oxon Hill | Tool room | Portable air tanks | | $ 150.00 |
| | Oxon Hill | Tool room | Plate tamp | | $ 300.00 |
| | Oxon Hill | Tool room | Walk behind aerators | 2 | $ 600.00 |
| | Oxon Hill | Tool room | Sod cutters | 4 | $ 1,500.00 |
| | Oxon Hill | Tool room | Walk behind leaf blower | | $ 500.00 |
| | Oxon Hill | Tool room | Wheel barrows, hand tools, ladders, 2 cycle equipment | | $ 1,000.00 |
| | Oxon Hill | Container 8 | Post Hole Digger | 1 | $ 200.00 |
| | Oxon Hill | Container 8 | Generator | 1 | $ 150.00 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 8  - Machinery, equipment, and vehicles
Question 50 - Other machinery, fixtures, and equipment

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| Oxon Hill | Container 8 | self propelled overseeder | 1 | $ 500.00 |
| Oxon Hill | Container 8 | Sod cutters | 2 | $ 800.00 |
| Oxon Hill | Container 1 | Drainage, mixer, cutters | | $ 1,000.00 |
| Oxon Hill | Outside Storage | Sea containers | 7 | $ 7,000.00 |
| Oxon Hill | Shop 3 | Controller diagnostics | | $ 1,500.00 |
| Oxon Hill | Shop 3 | Irrigation controllers | | $ 1,000.00 |
| Oxon Hill | Shop 3 | Air compressor | | $ 1,000.00 |
| Oxon Hill | Shop 3 | Walk behind leaf blower | | $ 500.00 |
| Oxon Hill | Shop 3 | Stand on sprayer | | $ 1,000.00 |
| Oxon Hill | Shop 3 | Walk behind brush cutter | | $ 1,000.00 |
| Oxon Hill | Shop 3 | Rollers | 2 | $ 2,000.00 |
| Oxon Hill | Shop 2 | Air compressor | | $ 1,800.00 |
| Oxon Hill | Shop 2 | Drive on rotary lift | | $ 1,500.00 |
| Oxon Hill | Shop 2 | Rollers | 2 | $ 2,000.00 |
| Oxon Hill | Shop 1 | Air compressor | 2 | $ 1,000.00 |
| Oxon Hill | Shop 1 | Coats tire machine/balancer | | $ 2,500.00 |
| Oxon Hill | Shop 1 | Truck electrical | | $ 2,500.00 |
| Oxon Hill | Shop 1 | Drill press | | $ 500.00 |
| Oxon Hill | Shop 1 | Bulk oil tanks | 3 | $ 2,500.00 |
| Oxon Hill | Shop 1 | Waste oils heaters | 5 | $ 8,000.00 |
| Oxon Hill | Shop 1 | Rollers | 4 | $ 4,000.00 |
| Oxon Hill | Shop 1 | Two post 10,000 16 lift | | $ 2,500.00 |
| Oxon Hill | Yard | Truck Water Tanks/Pumps | 6 | $ 7,500.00 |
| Oxon Hill | Shop 1 | Jacks, jack stands, ramps, tire cages | | $ 5,000.00 |
| Oxon Hill | Yard | Bulk water storage tanks | 6 | $ 2,000.00 |
| Oxon Hill | Shop 1 | Air hoses, reels | | $ 1,000.00 |
| Oxon Hill | Yard Equipment | Ditch witch 8099 | | $ 7,500.00 |
| Oxon Hill | Yard | Dumpsters | 18 | $ 18,000.00 |
| Oxon Hill | Yard Equipment | Pull behind concrete mixer | | $ 1,000.00 |
| Oxon Hill | Yard Equipment | Misc Equipment | | $ 1,200.00 |
| Oxon Hill | Yard | Paint shelves/cages for hauling | | $ 500.00 |
| Oxon Hill | Yard Equipment | Road closure equipment | | $ 1,200.00 |
| Oxon Hill | Yard | Truck leaf box (for leaf removal) | | $ 1,500.00 |
| Oxon Hill | Yard | Leaf vacuum (pull behind) | 1 | $ 2,500.00 |
| Oxon Hill | Yard Equipment | Mini forklift (propane) | | $ 1,000.00 |
| Oxon Hill | Yard Equipment | Machine attachments (forks, buckets, grapples, trencher) | | $ 8,000.00 |
| Oxon Hill | Yard Equipment | Water truck tank/pump | | $ 1,200.00 |
| Oxon Hill | Yard Equipment | Kubota 8068 | | $ 5,000.00 |
| Oxon Hill | Yard Equipment | Kubota 8066 | | $ 3,500.00 |
| Oxon Hill | Yard Equipment | Dingo ditch witch (19260) | | $ 2,000.00 |
| Oxon Hill | Yard Equipment | Bare Hydroseeder | 2 | $ 3,000.00 |
| PA | Yard Structures | hoops | ~25 | $ 150.00 |
| PA | Yard Structures | hoop house | 2 | $ 500.00 |
| PA | Yard & Shop Hand Equipment | pallet jack | | $ 100.00 |
| PA | Yard & Shop Hand Equipment | wheeled racks for flower pots | 2 | $ 100.00 |
| PA | Yard & Shop Hand Equipment | pallet jack | 1 | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | Chicago Electric flux welder | | $ 250.00 |
| PA | Shop Supplies & Misc. Materials | Miller battery charger | 2 | $ 200.00 |
| PA | Shop Supplies & Misc. Materials | snow plows | 4 | $ 1,000.00 |
| PA | Shop Supplies & Misc. Materials | backpack blowers | 4 | $ 800.00 |
| PA | Shop Supplies & Misc. Materials | Stihl MS-170 | | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | portable air compressor | 2 | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | torpedo space heater | 2 | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | battery charger | 2 | $ 50.00 |
| PA | Shop Supplies & Misc. Materials | refrigerator | | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | Husky air compressor | | $ 150.00 |
| PA | Shop Supplies & Misc. Materials | floor jack | | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | 2-zone digital water timer | 75 | $ 150.00 |
| PA | Shop Supplies & Misc. Materials | Ridge chopsaw | | $ 150.00 |
| PA | Shop Supplies & Misc. Materials | automatic ice maker | | $ 100.00 |
| PA | Shop Supplies & Misc. Materials | wheeled air compressor | | $ 150.00 |
| PA | Equipment | standing compactor | | $ 250.00 |
| PA | Equipment | gas plate compactor | 2 | $ 500.00 |
| PA | Equipment | Ryan aerator | | $ 3,500.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule A/B**
**Part 8  - Machinery, equipment, and vehicles**
**Question 50 - Other machinery, fixtures, and equipment**

| Location | | Description | Quantity | Est. Value |
|---|---|---|---|---|
| PA | Equipment | Lesco aerator | | $ 2,000.00 |
| PA | Equipment | Billygoat plower | | $ 250.00 |
| PA | Equipment | Cub Cadet snowblower 2x25 | 2 | $ 500.00 |
| PA | Equipment | sod roller | 3 | $ 1,500.00 |
| PA | Equipment | Stihl 10L sprayer | 6 | $ 1,200.00 |
| PA | Equipment | backpack sprayer | 10 | $ 1,500.00 |
| PA | Equipment | Exmarl zero turn | | $ 2,500.00 |
| PA | Equipment | Kubota zero turn | | $ 2,500.00 |
| PA | Equipment | Kubota SZ22-48 | | $ 2,500.00 |
| PA | Equipment | Ryobi power washer | | $ 100.00 |
| PA | Equipment | push mower | 2 | $ 200.00 |
| PA | Equipment | stick trimmers | 8 | $ 550.00 |
| PA | Equipment | wheel barrow | 15 | $ 250.00 |
| PA | Equipment | push spreader | 12 | $ 250.00 |
| PA | Equipment | Exmark stand-on mower | 1 | $ 1,500.00 |
| PA | Equipment | Rockhound | 13 | $ 5,500.00 |
| PA | Equipment | New Holland 7308 tractor | | $ 5,000.00 |
| PA | Equipment | Ryobi 2000 PSI pressure washer | | $ 100.00 |
| PA | Equipment | Classen aerator | | $ 800.00 |
| PA | Equipment | skid roller attachments | 2 | $ 500.00 |
| PA | Equipment | salt spreader | | $ 250.00 |
| PA | Equipment | Dingo ditch witch attachment | | $ 500.00 |
| PA | Equipment | Dingo TX-1000 | | $ 7,500.00 |
| PA | Equipment | water tanks | 3 | $ 1,500.00 |
| PA | Equipment | Exmark push mowers | 3 | $ 500.00 |
| PA | Equipment | BP-210 auger | | $ 500.00 |
| PA | Equipment | skid trencher | | $ 500.00 |
| PA | Equipment | skid mini-digger bucket | | $ 250.00 |
| PA | Equipment | Skid buckets | 6 | $ 1,500.00 |
| PA | Equipment | John Deere skid forks | 2 | $ 500.00 |
| PA | Equipment | Skid forks | 9 | $ 2,000.00 |
| Abby Farms | Container 3 | Riding mowers, push mowers | 3, 1 | $ 5,000.00 |
| Abby Farms | Storage shed | Snow plows (trucks) | 68 | $ 81,000.00 |
| Abby Farms | Storage shed | Snow plows (machines) | 15 | $ 14,000.00 |
| Abby Farms | Storage shed | Bed insert spreaders | 13 | $ 19,500.00 |
| Abby Farms | Storage shed | Kubota plows | 4 | $ 1,500.00 |
| Abby Farms | Storage shed | Kubota tractor plows | 4 | $ 2,500.00 |
| Abby Farms | Storage shed | Large box plow | | $ 1,000.00 |
| **Total** | | | | **$ 963,656.00** |

**Notes:**
Inventory listing and quantity per a physical inventory taken on June 16, 2025 for the PA location and June 6, 2025 for all other locations.
Values estimated by management unless otherwise noted.

[a]   Secured by WesBanco Bank, Inc. (successor to Old Line Bank) UCC-1.

[b]   Secured by Kubota Credit Corporation, USA, UCC-1.

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule A/B
Part 9 - Real Property

| | Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 1 | 15800 Sharpersville Road, Waldorf, MD 20601-Specialty Tree Farm (Golf Course) - 281.650 total acres with a rentable 17,400 SF building. | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a |
| 2 | 8809 Oxon Hill Rd., Fort Washington, MD 20744 - House with 1,780 SF living area on 43,560 SF of land. | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a |
| 3 | 8901 Oxon Hill Rd., Fort Washington, MD 20744 - House with 800 SF living area on 7,088 SF of land. | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a |
| 4 | 35811 Providence Church Rd., Delmar, DE 19940 - Parcel ID: 532-5.00-2.00 | Leased from Horsey Denison Properties, LLC | n/a | n/a | n/a |
| 5 | 8911 Oxon Hill Rd, Fort Washington, MD 20744 - 2,784 SF commercial office on 36,063 SF land, Tax ID: 1355916 | Leased from Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 6 | 8833 Oxon Hill Rd, Fort Washington, MD 20744 - 6.4 acres, Tax ID: 1207943 | Leased from Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 7 | Oxon Hill Rd, Fort Washington, MD 20744 - 31,537SF, Tax ID: 1262674 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 8 | Oxon Hill Rd, Fort Washington, MD 20744 - 3.44 acres, Tax ID: 1253541 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 9 | Oak Lane, Fort Washington, MD 20744 -Tax ID: 1196930 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 10 | 124 Pates Dr,  Fort Washington, MD 20744 - 40971 SF, Tax ID: 1231224 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 11 | 14913 Gardner Rd, Waldorf, MD 20601 - 132.05 acres, Tax ID: 0368399 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 12 | 3539 Accokeek Rd, Waldorf, MD 20601 - 123.55 acres, Tax ID: 0308007, 0308015 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 13 | 2701 Accokeek Rd, Waldorf, MD 20601 - 1.0 acre,Tax ID: 0410464 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 14 | 2707 Accokeek Rd, Waldorf, MD 20601 - 2.06 acres, Tax ID: 0365072 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 15 | Accokeek Rd, Waldorf, MD 20601 - 1.94 acres, Tax ID: 0323618 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 16 | 2807 Accokeek Rd, Waldorf, MD 20601 - 98.39 acres, Tax ID: 0413203, 0413211 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 17 | 3009 Accokeek Rd, Waldorf, MD 20601 - 123.74 acres, Tax ID: 0315333 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 18 | 1511 Accokeek Rd, Waldorf, MD 20601 - 9.64 acres, Tax ID: 0384495, 0384503 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 19 | 1711 Accokeek Rd, Waldorf, MD 20601 - 139.28 acres, Tax ID: 0323626 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 20 | Briarwood Lagoon, 32.1872 acres, Charles County, Tax ID: 06040802 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |
| 21 | 6200 Olivant Street, Pittsburgh, PA - Industrial, 4.89 acres, Tax ID: 1120124C00125 | Leased by Horsey Denison Landscaping, LLC from Donna Denison. Subleased to Denison Landscaping, Inc. | n/a | n/a | n/a |

The Witherspoon Group, LLC

| 22 | Imperial Industrial Park - Building 150, includes 13,000 SF of rentable space in Oakdale, PA 15071 | Leased from Imperial Industrial Park, LLC | n/a | n/a | n/a |

**Note:**

Real estate appraisals for the Debtor's real estate listed in Part 9 may have been performed for secured lenders, but the Debtor does not have copies of any real estate appraisals of any of the property listed in Part 9 issued within the last year.

**Fill in this information to identify the case:**

Debtor name __Denison Landscaping, Inc.__

United States Bankruptcy Court for the: _____ District of __Maryland__
(State)

Case number (If known): __25-14105-LSS__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property           12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**

**Creditor's name**
__See attached__

**Creditor's mailing address**
_____

_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

_____

_____

**Describe debtor's property that is subject to a lien**
_____

_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____ _____     $_____

**2.2**

**Creditor's name**
_____

**Creditor's mailing address**
_____

_____

**Creditor's email address, if known**
_____

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
    ☐ No. Specify each creditor, including this creditor, and its relative priority.
    _____
    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
_____

_____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$_____     $_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$_____

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule D
Part 1: Creditors Who Have Secured Claims

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | Do multiple creditors have an interest in the same property? | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Debtor's property that is subject to a lien | Describe the lien | Is the creditor an insider or related party? | Amount of claim | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | AFCO Credit Corporation | Two Conway Park 150 North Field Dr, Ste 190 Lake Forest, IL 60045 | | | Yes - FNB and Donna Denison | C, U | Any and all unearned or return premium(s) and dividends which may become due under the policies purchased. | Secured loan | No | $ 59,539.00 | Unknown |
| 2.2 | Ally Financial | PO Box 8141 Cockeysville, MD 21030 | | | Yes - FNB and Donna Denison | U, D | - 2016 HONDA HRV VIN:3CZRU6H33GM720388, - 2016 CHEVY CK25943 VIN: 1GC1KUEG3GF171490, - 2015 CHEVY SILVERADO 2500  EXTENDED CAB VIN: 1GC2KUEG6FZ127274 | Lien on motor vehicle titles. | No | Unknown | $ 44,000.00 |
| 2.3 | BMO Bank N.A. (formerly Bank of the West) | 1625 W. Fountainhead Pkwy, 10th Floor Tempe, AZ 85282 | 12/29/2021 | | Yes - FNB and Donna Denison | | 2019 FINN T90T Hydroseeder S/N: MBA~3870 | UCC 1 (211230-0854000) | No | $ 20,153.55 | $ 28,000.00 |
| 2.4 | C T Corporation System, As Representative | 330 N Brand Blvd, Ste. 700 Attn: SPRS Glendale, CA 91203 | 4/21/2025 | | Unknown | C, U, D | UCC Filing is unclear - collateral is not described. | UCC 1 (250421-1418001) | No | Unknown | Unknown |
| 2.5 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 3/7/2019 | | Yes - FNB and Donna Denison | U, D | John Deere 700K Crawler Dozer Machine Sold With Powertrain & Hydraulics 36 Months/ 3.000 Hrs S/N: 340465 | UCC 1 (190307-0940000) | No | Unknown | Unknown |
| 2.6 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 2/15/2023 | | n/a | U, D | Various John Deere equipment. This equipment has been sold and proceeds paid to John Deere Credit prior to the petition date. | UCC 1 (230215-0917000) | No | $        - | $        - |
| 2.7 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 7/11/2023 | | n/a | U, D | Various John Deere equipment. This equipment has been sold and proceeds paid to John Deere Credit prior to the petition date. | UCC 1 (230711-1154000) | No | $        - | $        - |
| 2.8 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 10/7/2023 | | n/a | U, D | Various John Deere equipment. This equipment has been sold and proceeds paid to John Deere Credit prior to the petition date. | UCC 1 (231007-1116000) | No | $        - | $        - |
| 2.9 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 1/20/2024 | | n/a | U, D | Various John Deere equipment. This equipment has been sold and proceeds paid to John Deere Credit prior to the petition date. | UCC 1 (240120-0612000) | No | $        - | $        - |
| 2.10 | Deere Credit, Inc. | 6400 NW 86th Street PO Box 6600 Johnston, IA 50131 | 3/19/2024 | | n/a | U, D | Various John Deere equipment. This equipment has been sold and proceeds paid to John Deere Credit prior to the petition date. | UCC 1 (240319-0617000) | No | $        - | $        - |
| 2.11 | Donna Dennison | 9530 Covenant Court Owings, MD 20736 | 10/21/2021 | | Yes - FNB has priority over Donna Denison. | | Substantially all assets. | UCC-1 (211026-1053000) | No | $ 6,879,298 | Unknown |
| 2.12 | First National Bank of Pennsylvania | Attn: Legal Department 3015 Glimcher Boulevard Hermitage, PA 16148 | 10/21/2021 | 6900 | Yes - FNB has priority over Donna Denison. | | Substantially all assets. | Equipment loan. | No | $ 3,418,111.01 | Unknown |
| 2.13 | First National Bank of Pennsylvania | Attn: Legal Department 3015 Glimcher Boulevard Hermitage, PA 16148 | 10/22/2021 | 6778 | Yes - FNB has priority over Donna Denison. | | Substantially all assets. | UCC-1 (211022-1134000) | No | $ 4,781,996.99 | Unknown |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule D
Part 1: Creditors Who Have Secured Claims

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | Do multiple creditors have an interest in the same property? | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Debtor's property that is subject to a lien | Describe the lien | Is the creditor an insider or related party? | Amount of claim | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.14 | Ford Motor Credit Co. | PO Box 30201 College Station, TX 77842 | | | Yes - FNB and Donna Denison | U, D | 2005 Ford F-650 VIN: 3FRNF65Z95V141097 | Lien on motor vehicle titles. | No | Unknown | $ 18,000.00 |
| 2.15 | Great Midwest Insurance Company | 800 Gessner, Ste. 600 Houston, TX 77024 | | | Yes - FNB and Donna Denison | C, U | Cash arising out of bonded contracts, which are trust funds that must be utilized to pay debts owed by Debtors to subcontractors, suppliers, and certain other vendors, which provided labor, materials, equipment and/or work to the bonded jobs. See Schedule H for a list of bonded jobs. | Surety bonds. | No | Unknown | Unknown |
| 2.16 | Kubota Credit Corporation | PO Box 0559 Carol Stream, IL 60132 | 12/16/2021 | | Yes - FNB and Donna Denison | | - KUBOTA ZD1211-3-60 KBGGDCA0JLGM45104 DIESEL ZTR MWR24.8 HP60" DEC; - KUBOTA GCK54-ZD1011 10266 GRASS CATCHER BAGGER FOR ZD100; - KUBOTA GCK54-ZD1011 10271 GRASS CATCHER BAGGER FOR ZD100; - KUBOTA GCK60-ZD1211 10458 GRASS CATCHER BAGGER FOR ZD120; - KUBOTA ZD1011-3-54 KBGGDBA0AMGC21074 DIESEL ZTR MWR19.3HP54" DECK; - KUBOTA ZD1011-3-54 KBGGDBA0HMGC21076 DIESEL ZTR MWR19.3HP54" DECK | UCC 1 (211216-0604001) | No | Unknown | $ 11,500.00 |
| 2.17 | Kubota Credit Corporation | PO Box 0559 Carol Stream, IL 60132 | 12/10/2021 | | Yes - FNB and Donna Denison | U | The property listed as collateral on this claim was sold prior to the filing date. - KUBOTA SVL75-2HWC KBCZ052CEL1K53509 CTL 15" RUB TRKSCABLDRHYD ; - KUBOTA SVL75-2HWC KBCZ052CHL1K53475 CTL 15" RUB TRKSCABLDRHYD ; - KUBOTA SVL75-2HWC KBCZ052CVL1L54382 CTL 15" RUB TRKSCABLDRHYD ; | UCC 1 (211216-0604001) | No | Unknown | $        - |
| 2.18 | Lexington National Insurance Corporation | 11426 York Road, 2nd Floor Cockeysville, Maryland 21030 | | | Yes - FNB and Donna Denison | C, U | Cash arising out of bonded contracts, which are trust funds that must be utilized to pay debts owed by Debtors to subcontractors, suppliers, and certain other vendors, which provided labor, materials, equipment and/or work to the bonded jobs. See Schedule H for a list of bonded jobs. | Surety bonds. | No | Unknown | Unknown |
| 2.19 | M.B. Financial Bank, N.A. | 6111 North River Rd., 9th Fl Rosemont, IL 60018 | 7/15/2017 | | Yes - FNB and Donna Denison | U, D | Items of Equipment expected to include: Miscellaneous landscaping equipment, trailer, tool box, saw, spool gun, computer equipment, construction equipment, vehicles, freightliner, shop furniture, cabinets, overhead doors, container system, irrigation technologies and/or other related and/or accessory property. Items 1. and on shall be enumerated and described in further detail, including location and vendor name, at a later date on the related applicable Acceptance Certificate(s). | UCC 1 (170725-1121005) | No | Unknown | Unknown |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedule D
Part 1: Creditors Who Have Secured Claims

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | Do multiple creditors have an interest in the same property? | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Debtor's property that is subject to a lien | Describe the lien | Is the creditor an insider or related party? | Amount of claim | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.20 | WesBanco Bank, Inc. (suecoessor to Old Line Bank) | 1 Bank Plaza Wheeling, WV 26003 | 10/26/2018 | | Yes - FNB and Donna Denison | U, D | Two - Eco lawn 250 top dressers, SN: 1872 and 1745. This UCC lien existed prior to the acquisition. Debtor is only able to locate one of the eco lawn 250 top dressers. | UCC 1 (181026-1059000) | No | Unknown | $ 1,500.00 |
| 2.21 | WesBanco Bank, Inc. (successor to Old Line Bank) | 1 Bank Plaza Wheeling, WV 26003 | | | Yes - FNB and Donna Denison | U, D | - 2018 Chevrolet Express VIN: 1GCWGAFGXJ1343636, - 2019 PJ Trailers T8 SN: 4P5T82223K3038586 | Lien on motor vehicle titles. | No | Unknown | $ 24,900.00 |
| 2.22 | Prince George's County, MD | Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 7/1/2024 | 5950 | Yes - FNB and Donna Denison | | All business personal property. | 2024 personal property taxes. | No | $ 37,933.87 | Unknown |
| 2.23 | Prince George's County, MD | Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 7/1/2025 | 5950 | Yes - FNB and Donna Denison | C, U, D | All business personal property. | 2025 estimated personal property taxes. | No | $ 34,485.34 | Unknown |
| 2.24 | Suntrust Bank | 3070 Leonardtown Rd. Waldorf, MD 20601 | | | Yes - FNB and Donna Denison | U, D | - 2008 Chevy Avalanche VIN: 3GNFK1231UG103864, - 2006 Ford F-750 VIN: 3FRNW75R56V268887 | Lien on motor vehicle titles. | No | Unknown | $ 16,500.00 |
| 2.25 | Toyota Motor Credit Corp. | Toyota Motor Credit Corp. PO Box 30203 College Station, TX 77842 | | | Yes - FNB and Donna Denison | U, D | 2017 Toyota Tundra VIN: 5TFUYSF13HX632954 | Lien on motor vehicle titles. | No | Unknown | $ 17,500.00 |
| 2.26 | Truist Bank (formerly BB&T) | PO Box 315 Wilmington, OH 45177 | | | Yes - FNB and Donna Denison | U, D | - 2008 Chevy Van 15 Passenger VIN: 1GAHG39K381175989, - 2008 Chevy VIN:J8BC4J16487000376, 2011 Chevy VIN: 1GC2KVCG1BZ160315, - 2011 CHEVY CK20953 VIN: 1GC2KVCG9BZ273705, - 2012 Chevy Silverado 3500 VIN: 1GB3CZCL3CF148454, and - 4 Pequea trailers (2010-2011 models) | Lien on motor vehicle titles. | No | Unknown | $ 53,400.00 |
| 2.27 | U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance Attn: 954238 3180 Rider Trail S. Earth City, MO 63045 | | | Yes - FNB and Donna Denison | U, D | Copier - IM C6000 / 3140R900707 Copier - MP 4055SP / C320R900168 Copier - IM C4500 / 3120R801097 Copier - MP 4055SP / C320R900198 Copier - IM C4500 / 3120R400327 Copier - MP 4055SP / C320R900143 Copier - IM C4500 / 3120R801095 Copier - IM C2500 / 3092R100341 Copier - MP C4500 / 3129RB00619 Copier - MP 4055 / C329RC00466 Copier - IM C2500 / 3093R100651 | Contract / leased equipment | No | $ 136,112.27 | No |
| 2.28 | Wells Fargo Equipment Finance, Inc. | PO Box 858178 Minneapolis, MN 55485 | 11/7/2022 | | Yes - FNB and Donna Denison | | (1) 2019 Caterpillar 908M Compact Wheel Loader S/N K5800472 | UCC 1 (221107-1107000) | No | $ 71,532.96 | $ 84,000.00 |
| Total | | | | | | | | | | $ 15,439,163.15 | |

**To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity**

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedule D**
**Part 1: Creditors Who Have Secured Claims**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | Do multiple creditors have an interest in the same property? | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Debtor's property that is subject to a lien | Describe the lien | Is the creditor an insider or related party? | Amount of claim | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Part 2: List Others to Be Notifed for a Debt Already Listed in Part 1**

| Name | Address | Line |
|---|---|---|
| AvanteUSA | Attn: Andrew Charette, Collateral Div. 3600 South Gessner Road, Suite 225 Houston, TX 77063 | 2.16 / 2.17 |
| Benjamin J. Campbell, Esquire | Conti Fenn & Lawrence LLC 36 South Charles Street, Suite 2501 Baltimore, MD 21201 | 2.11 |
| David V. Fontana, Esquire | Gebhardt & Smith LLP One South Street, Suite 2200 Baltimore, MD 21202 | 2.12 / 2.13 |
| Keith M. Lusby, Esquire | Gebhardt & Smith LLP One South Street, Suite 2200 Baltimore, MD 21202 | 2.12 / 2.13 |
| Paul A. Fenn, Esquire | Conti Fenn & Lawrence LLC 36 South Charles Street, Suite 2501 Baltimore, MD 21201 | 2.11 |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td><strong>Denison Landscaping, Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>District of <strong>Maryland</strong><br>(State)</td></tr>
<tr><td>Case number<br>(if known)</td><td><strong>25-14105-LSS</strong></td></tr>
</table>

☐ Check if this is an
amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☒ Yes. Go to line 2.

**2.** List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** Priority creditor's name and mailing address
**See attached**
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Total claim: $ _____  Priority amount: $ _____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number  ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

---

**2.2** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____   $ _____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number  ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

---

**2.3** Priority creditor's name and mailing address
_____
_____
_____

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$ _____   $ _____

Date or dates debt was incurred
_____

Basis for the claim:
_____

Last 4 digits of account
number  ___ ___ ___ ___

Is the claim subject to offset?
☐ No
☐ Yes

Specify Code subsection of PRIORITY unsecured
claim: 11 U.S.C. § 507(a) (_____)

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 1: Priority unsecured creditors

| | Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim | Priority amount | 11 U.S.C. Subsection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| [a] | 1 | ACCRUED PAID TIME OFF - VARIOUS EMPLOYEES | [VARIOUS] | | | U | Employee wages | | $ 32,287.22 | $ 32,287.22 | §507(a)(4) |
| [a] | 2 | ACCRUED PAYROLL - VARIOUS EMPLOYEES | [VARIOUS] | | | U | Employee wages | | $ 125,512.38 | $ 125,512.38 | §507(a)(4) |
| | 3 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | PO BOX 2156 RICHMOND, VA 23218 | | | | Taxes | | $ 10,733.49 | $ 10,733.49 | §507(a)(8) |
| | 4 | COMPTROLLER OF MARYLAND | PO BOX 2171 ANNAPOLIS, MD 21404 | | | | Taxes | | $ 2,242.12 | $ 2,242.12 | §507(a)(8) |
| | 5 | DAVID G. HORSEY & SONS, INC. | 28107 BEAVER DAM BRANCH RD. LAUREL DE 19956 | | | | Payment of priority wages post-petition | | TBD | TBD | §507(a)(4) |
| | 6 | DELAWARE DIVISION OF REVENUE | PO BOX 2340 WILMINGTON, DE 19801 | | | | Taxes | | $ 23,026.91 | $ 23,026.91 | §507(a)(8) |
| | 7 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG, PA 17128 | | | | Taxes | | $ 7,821.53 | $ 7,821.53 | §507(a)(8) |
| | Total | | | | | | | | $ 201,623.65 | $ 201,623.65 | |

Notes:
To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity.

[a]  Accrued paid time off and accrued payroll for various employees. Additional detail is available upon request.

Debtor    **Denison Landscaping, Inc.**            Case number *(if known)*   **25-14105-LSS**

      Name

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

                                                                        **Amount of claim**

**3.1**   **Nonpriority creditor's name and mailing address**

        **See attached**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.2**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.3**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.4**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.5**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**3.6**   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

$_____

**Basis for the claim:** _____

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
- ☐ No
- ☐ Yes

---

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 1 | A.C. SCHULTES OF MARYLAND, INC | 8221 CLOVERLEAF DRIVE MILLERSVILLE, MD 21108 | 1/1/2024 | 9431 | D | Service to well | No | $ 16,850.00 |
| 2 | ABC BURGLAR ALARMS | 1532  POINTER RIDGE PL STE A&B BOWIE  MD  20716  US | | | D | Trade debt | | $ 7,661.66 |
| 3 | ADMIRAL TIRE COMMERCIAL | 15204 B MARLBORO PIKE UPPER MARLBORO, MD 20772 | 9/4/2020 - 7/6/2024 | 0218 | D | Tires and related parts | No | $ 51,938.60 |
| 4 | AFCO DIRECT (SELECTIVE INSURANCE) | TWO CONWAY PARK 150 NORTH FIELD DR, STE 190 LAKE FOREST, IL 60045 | | | D | Insurance | | $ 59,539.00 |
| 5 | AFFORDABLE FIRST AID & SAFETY | PO BOX 175 DAVIDSONVILLE  MD  21035 | | | D | Trade debt | | $ 21,656.78 |
| 6 | AGGREGATE SCREENS & CRUSHERS LLC | 7110 COMMERCIAL AVE BALTIMORE  MD  21237 | | | D | Trade debt | | $ 644.50 |
| 7 | AIRE SOLUTIONS | PO BOX 197 PORT TOBACCO  MD  20677 | | | D | Trade debt | | $ 4,530.00 |
| 8 | ALL LANDSCAPE SUPPLY | 4321 BARTHOLOW RD SYKESVILLE  MD  21784 | | | D | Trade debt | | $ 3,152.52 |
| 9 | ALL ROADS TRUCKS | PO BOX 69529 BALTIMORE  MD  21264-9529  US | | | D | Trade debt | | $ 8,733.68 |
| 10 | ALLDATA | PO BOX 848379 DALLAS  TX  75284-8379  US | | | D | Trade debt | | $ 1,168.14 |
| 11 | ALLEGHENY FORD | 5 S. 6TH STREET PITTSBURGH  PA  15203 | | | D | Trade debt | | $ 10,614.08 |
| 12 | AM TRUST FINANCIAL SERVICES INC | PO BOX 6939 CLEVELAND  OH  44101-1939  US | | | D | Trade debt | | $ 22,515.00 |
| 13 | AMBIENT CARE | 24459 SUSSEX HIGHWAY SEAFORD, DE 19973 | 2/24/2025, 11/5/2024 | n/a | D | Occupational Health | No | $ 310.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 14 | AMERICAN EXPRESS | PO BOX 1270 NEWARK, NJ 07101 | | 1005 | D | Credit card debt | | $ 112,196.84 |
| 15 | AMERIGAS | PO BOX 371473 PITTSBURGH PA 15250-7473 US | | | D | Trade debt | | $ 192.57 |
| 16 | AMERISURE MUTUAL INSURANCE | P.O. BOX 78000, DEPT# 78226 PO BOX 78000 DETROIT MI 48278-0226 | | | D | Trade debt | | $ 141,168.16 |
| 17 | ANAGO OF WESTERN PA | SUITE 202 300 OLD POND ROAD BRIDGEVILLE PA 15017 US | | | D | Trade debt | | $ 1,896.50 |
| 18 | ANNE ARUNDEL COUNTY MD | FINANCE DEPT MD 1309 PO BOX 2700 ANNAPOLIS MD 21404-2700 | | | D | Trade debt | | $ 2,097.07 |
| 19 | APPLIED INDUSTRIAL TECHNOLOGIES | CUST#1217919 22510 NETWORK PLACE CHICAGO IL 60673-1225 | | | D | Trade debt | | $ 2,450.64 |
| 20 | ARCPOINT LABS SOUTHERN MD | 6 POST OFFICE RD, SUITE 102 WALDORF MD 20602 | | | D | Trade debt | | $ 1,109.00 |
| 21 | ARLINGTON COUNTY TREASURER | SOLID WASTE BUREAU 4300 29TH STREET S ARLINGTON VA 22206 | | | D | Trade debt | | $ 6,254.25 |
| 22 | ARROWHEAD ENGINEERED PRODUCTS | PO BOX 7410204 CHICAGO IL 60674-0204 | | | D | Trade debt | | $ 69.08 |
| 23 | ATWELL LLC | TWO TOWNE SQUARE STE 700 SOUTHFIELD MI 48076 US | | | D | Trade debt | | $ 783.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 24 | BALTIMORE COUNTY MARYLAND | OFFICE OF FINANCE, ROOM 150 400 WASHINGTON AVENUE TOWSON MD 21204 | | | D | Trade debt | | $ 457.70 |
| 25 | BANK DIRECT CAPITAL FINANCE | P.O. BOX 660448 DALLAS TX 75266-0448 US | | | D | Trade debt | | $ 55,539.00 |
| 26 | BAYSIDE KUBOTA & EQUIPMENT COMPANY | 3030 CRAIN HWY UPPER MARLBORO MD 20774 US | | | D | Trade debt | | $ 43,769.68 |
| 27 | BCM ONE INC | PO BOX 36204 NEWARK, NJ 07188 | | | D | Trade debt | | $ 876.73 |
| 28 | BDO | PO BOX 642743 PITTSBURGH PA 15264-2743 US | 8/28/2023 | 4850 | D | professional services | No | $ 166,093.04 |
| 29 | BILLY WARREN & SON | 286 BURRSVILLE RD GREENWOOD DE 19950 | | | D | Trade debt | | $ 2,191.50 |
| 30 | BLUE DROP, LLC | 1385 CANAL ST SE WASHINGTON DC 20003 | | | D | Trade debt | | $ 1,896.08 |
| 31 | BLUE HEN DISPOSE-ALL INC | 34026 ANNAS WAY SUITE 3 MILLSBORO, DE 19966 | 1/31/2025 - 4/30/2025 | n/a | D | Waste hauling services rendered | No | $ 3,190.77 |
| 32 | BMEC, INC | PO BOX 543 FORT ASHBY WV 26719 US | | | D | Trade debt | | $ 2,295.41 |
| 33 | BUILDERS NATIONAL COOPERATIVE | 244 N. MARKET ST FREDERICK MD 21701 US | | | D | Trade debt | | $ 1,401.64 |
| 34 | BURCH OIL CO., INC. | 24660 THREE NOTCH ROAD HOLLYWOOD MD 20636 | | | D | Trade debt | | $ 7,449.80 |
| 35 | C&G NURSERY | 204 WHITE PINE ROAD NEWLAND NC 28657 US | | | D | Trade debt | | $ 3,895.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is:<br>(C) - Contingent<br>(U) - Unliquidated<br>(D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 36 | CALVERT COUNTY TREASURER | 175 MAIN STREET<br>ATTN: WATER & SEWERAGE DIVISION<br>PRINCE FREDERICK MD 20678 | | | D | Trade debt | | $ 47.88 |
| 37 | CAMERON BARNHOUSE | 11 MERRILL LANE<br>PARKERSBURG WV 26101 | | | D | Trade debt | | $ 100.00 |
| 38 | CAPITAL ONE TRADE CREDIT | PO BOX 105525<br>ATLANTA GA 30348-5525 | | | D | Trade debt | | $ 352.86 |
| 39 | CAREFIRST BLUECHOICE | GROUP# 25U9<br>PO BOX 70250<br>PHILADELPHIA PA 19176-0250 | | | D | Trade debt | | $ 10,905.19 |
| 40 | CAREFLEX LLC | 205 WEST DARES BEACH ROAD<br>PRINCE FREDERICK MD 20678 US | | | D | Trade debt | | $ 1,638.50 |
| 41 | CARL KING ENERGY SERVICES,INC. | PO BOX 70282<br>PHILADELPHIA PA 19176-0282<br>US | | | D | Trade debt | | $ 67,688.28 |
| 42 | CARQUEST AUTO PARTS | PO BOX 404875<br>ATLANTA GA 30384-4875 | | | D | Trade debt | | $ 7,835.56 |
| 43 | CARTER MACHINERY COMPANY, INC. | ACCT# 2988600<br>P.O. BOX 751053<br>CHARLOTTE NC 28275-1053 | | | D | Trade debt | | $ 307.43 |
| 44 | CATOCTIN MTN GROWERS INC | 8051 SIXES BRIDGE ROAD<br>KEYMAR MD 21757 | | | D | Trade debt | | $ 52,191.60 |
| 45 | CEDARS BUSINESS SERVICES | SUITE 210<br>5230 LAS VIRGENES ROAD<br>CALABASAS CA 91302 US | | | D | Trade debt | | $ 19,826.30 |
| 46 | CENTRAL SOD FARMS, INC. | 920 JOHN BROWN ROAD<br>CENTREVILLE MD 21617 | | | D | Good sold | | $ 4,804.42 |
| 47 | CENTRAL TURF & IRRIGATION SUPPLY | CHARLES J. BROWN, III<br>1201 N. ORANGE ST., SUITE 300<br>WILMINGTON, DE 19801 | 4/15/2025 | n/a | U, D | Per judgement | No | $ 1,304,906.51 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 48 | CHAMBERS MOTORS, INC. | 20610 SUSSEX HWY SEAFORD, DE 19973 | 12/19/2024 - 1/13/2025 | n/a | D | Towing service | No | $ 725.00 |
| 49 | CHANEY ENTERPRISES | PO BOX 824896 PHILADELPHIA PA 19182-4896 | | | D | Trade debt | | $ 14,777.52 |
| 50 | CHARLES COUNTY GOVERNMENT | PO BOX 1630 LA PLATA MD 20646 | | 4019, 3720 | D | AR Ilegal hydrant connection, water & sewer charges | | $ 2,646.38 |
| 51 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE ST LA PLATA MD 20646 | | | D | Trade debt | | $ 1,500.00 |
| 52 | CHESAPEAKE BAY SYNTHETIC LANDSCAPES LLC | 212 NAJOLES ROAD STE C MILLERSVILLE MD 21108 US | | | D | Trade debt | | $ 12,197.84 |
| 53 | CHESAPEAKE PAPER SYSTEMS | 99 RAY ROAD HALETHORPE, MD 21227 | 12/31/2023 - 4/30/2025 | n/a | D | Monthly shredding services | No | $ 793.00 |
| 54 | CHIEF MOUNTAIN FARMS | 116 CHIEFS MOUNTAIN LANE PORT DEPOSIT MD 21904 | | | D | Trade debt | | $ 52,433.00 |
| 55 | CINTAS CORPORATION | PO BOX 630803 CINCINNATI OH 45263-0803 | | | C, U, D | Goods and services | | $ 352,996.98 |
| 56 | CITY OF GREENBELT | PO BOX 35131 SEATTLE WA 98124 US | | | D | Trade debt | | $ 75.00 |
| 57 | CLEVELAND BROTHERS EQUIPMENT CO. | PO BOX 417094 BOSTON MA 02241-7094 US | | | D | Trade debt | | $ 7,156.36 |
| 58 | CNS OCCUPATIONAL MEDICINE OF DELAWARE | 151 KOSER RD. LITITZ, PA 17543 | 3/2/2024 - 5/1/2024 | n/a | D | Occupational medicine services - new hire physicals & drug screening | No | $ 1,507.00 |
| 59 | COASTAL TOWING & REPAIR | 33012 CEDAR GROVE ROAD LEWES DE 19958 US | | | D | Trade debt | | $ 31,366.75 |
| 60 | COLLIFLOWER, INC. | PO BOX 826398 PHILADELPHIA PA 19182-6398 | | | D | Trade debt | | $ 224.72 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 61 | COLUMBIA CASCADE COMPANY | PO BOX 1039 CAMAS WA 98607 US | | | D | Trade debt | | $ 5,765.00 |
| 62 | COMCAST | PO BOX 8587 PHILADELPHIA PA 19101-8587 | | | D | Trade debt | | $ 5,169.73 |
| 63 | COMCAST | PO BOX 70219 PHILADELPHIA PA 19176-0219 | | | D | Trade debt | | $ 5,200.97 |
| 64 | CONVEYORS & PLASTICS INC | 29645 CONNELLY MILL RD DELMAR MD 21875 US | | | D | Trade debt | | $ 525.00 |
| 65 | COOL SPRINGS NURSERY | PO BOX 873 NORMAN PARK GA 31771 US | | | D | Trade debt | | $ 174.82 |
| 66 | CORE & MAIN | PO BOX 28330 ST. LOUIS MO 63146 | | | D | Trade debt | | $ 127.64 |
| 67 | COUNTY OF STAFFORD | STAFFORD COUNTY-UTILITIES PO BOX 1195 | | | D | Trade debt | | $ 1,260.83 |
| 68 | COX TRAILER PARTS & SVC INC | 9409 OLD MARLBORO PIKE UPPER MARLBORO MD 20772 | | | D | Trade debt | | $ 6,781.28 |
| 69 | CRESCENT GARDEN COMPANY | 6807 BISCAYNE BLVD MIAMI FL 33138 | | | D | Trade debt | | $ 1,684.52 |
| 70 | CRISWELL CHEVROLET | 503 QUINCE ORCHARD ROAD GAITHERSBURG MD 20878 | | | D | Trade debt | | $ 3,862.34 |
| 71 | CRYSTAL SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 US | | | D | Trade debt | | $ 410.80 |
| 72 | D&S GLASS SERVICE, INC. | 2800 OLD WASHINGTON ROAD WALDORF MD 20601 | | | D | Trade debt | | $ 3,649.10 |
| 73 | D.C. TREASURER | ADJUDICATION SERVICES PO BOX 2014 ADJUDICATION SERVICES WASHINGTON DC 20013-2014 | | | D | Trade debt | | $ 350.00 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| | Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|
| [a] | 74 | DAVID G. HORSEY & SONS, INC. | 28107 BEAVER DAM BRANCH RD. LAUREL DE 19956 | | | | Due to affiliate, trade debt | | $ 817,289.65 |
| | 75 | DEAR JOHN INC | PO BOX 9 1618 STATE ROUTE 65 ELLWOOD CITY, PA 16117 | 11/1/2024 - 3/19/2025 | n/a | CUD | Breach of rental contracts due to non-payment (two jobsite trailers) | No | $ 3,727.81 |
| | 76 | DELAWARE CONCRETE FOUNDATION& SLABS LLC | 31241 BARNACLE BLVD MILLSBORO DE 19966 | | | D | Trade debt | | $ 105,618.34 |
| | 77 | DELAWARE ELECTRIC COOPERATIVE | 14198 SUSSEX HIGHWAY GREENWOOD DE 19950-6009 | | | D | Trade debt | | $ 3,676.40 |
| | 78 | DELAWARE QUARRIES | SHULMAN ROGERS, ATTN: REBECCA PARADIS 12505 PARK POTOMAC AVENUE, SIXTH FLOOR POTOMAC, MD 20854 | 3/25/2024 - 6/12/2024 | | D | Trade debt | No | $ 26,511.83 |
| | 79 | DELCOLINE INC. | 3490 ROCKEFELLER COURT D6 WALDORF MD 20602 | | | D | Trade debt | | $ 9,437.47 |
| | 80 | DELMARVA AUTO GLASS | 2121 W. ZION ROAD SALISBURY MD 21801 | | | D | Trade debt | | $ 279.00 |
| | 81 | DELMARVA POWER | PO BOX 13609 PHILADELPHIA PA 19101 | | | D | Utilities | | $ 14,584.07 |
| | 82 | DENPRO, INC. | 2075 MARSHALL HALL ROAD BRYANS ROAD MD 20616 | | | D | Trade debt | | $ 51,438.80 |
| | 83 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 2014 WASHINGTON, DC 20013 | | | D | Trade debt | | $ 300.00 |
| | 84 | DIDIER GRAJALES | N/A | | | D | Trade debt | | $ 400.00 |
| | 85 | DIRECTOR OF FINANCE | HOWARD COUNTY DEPT OF FINANCE PO BOX 2748 ELLICOTT CITY MD 21041-2748 | | | D | Trade debt | | $ 1,089.60 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| | Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|
| | 86 | DISCOUNT SNOW STAKES | PO BOX 850646 BRAINTREE  MA  02185  US | | | D | Trade debt | | $ 2,850.00 |
| | 87 | DODSON &  SONS ROAD SERVICES | PO BOX 534 CHURCHTON  MD  20733 | | | D | Trade debt | | $ 4,005.00 |
| [a] | 88 | DOUBLE H DEVELOPMENT LLC | 28107 BEAVER DAM BRANCH RD LAUREL, DE 19956 | | | | Due to affiliate | | $ 17,706.80 |
| | 89 | DUKES LUMBER COMPANY | 28504 DUKES LUMBER ROAD LAUREL  DE  19956  US | | | D | Trade debt | | $ 6,690.64 |
| | 90 | DUNCAN EXCAVATING INC | PO BOX 360 SOUTH PARK  PA  15129  US | | | D | Trade debt | | $ 9,200.00 |
| | 91 | DUQUESNE LIGHT | PO BOX 371324 PITTSBURGH  PA  15250-7324 | | | D | Trade debt | | $ 3,079.74 |
| | 92 | EAST END COOPERATIVE MINISTRY | 6140 STATION STREET PITTSBURGH  PA  15206  US | | | D | Trade debt | | $ 594.92 |
| | 93 | EASTERN SHORE FOREST PRODUCTS | 3667 ST. LUKES RD SALISBURY  MD  21804 | | | D | Trade debt | | $ 27,743.59 |
| | 94 | EASTON ICE COMPANY | P. O. BOX 309 SECRETARY  MD  21664  US | | | D | Trade debt | | $ 4,240.80 |
| | 95 | EFAX CORPORATE | CONSENSUS CLOUD SOLUTIONS CANADA, ULC PO  BOX 512986 LOS ANGELES  CA  90051-0986 US | | | D | Trade debt | | $ 1,331.23 |
| | 96 | ENTERPRISE CAR RENTAL | PO BOX 844365 KANSAS CITY  MO  64184  US | | | D | Trade debt | | $ 941.66 |
| | 97 | EXPERTPAY | 1610 WHITEHALL ROAD ANNAPOLIS  MD  21409  US | | | D | Trade debt | | $ 144.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|--------------------------------|------------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| 98 | EXPRESS LANES | C/O JP MORGAN CHASE BANK, N.A P.O BOX 28148 NEW YORK NY 10087-8148 US | | | D | Trade debt | | $ 300.75 |
| 99 | E-Z PASS PA TURNPIKE | 300 EAST PARK DRIVE HARRISBURG PA 17111 US | | | D | Trade debt | | $ 17.18 |
| 100 | FAIRFAX WATER | PO BOX 5008 MERRIFIELD VA 22116-5008 | | | D | Trade debt | | $ 1,303.65 |
| 101 | FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 | | | D | Trade debt | | $ 1,251.69 |
| 102 | FERGUSON ENTERPRISES | PO BOX 100286 ATLANTA GA 30384-0286 US | | | D | Trade debt | | $ 314,378.69 |
| 103 | FIRST NATIONAL BANK OF PENNSYLVANIA | ATTN: LEGAL DEPARTMENT 3015 GLIMCHER BOULEVARD HERMITAGE, PA 16148 | | 5709 | D | Credit card debt | | $ 360,918.81 |
| 104 | FISHER & SON COMPANY, INC. | 110 SUMMIT DRIVE EXTON PA 19341 | | | D | Trade debt | | $ 447.26 |
| 105 | FLEET PRIDE | PO BOX 847118 DALLAS TX 75284-7118 | | | D | Trade debt | | $ 8,756.52 |
| 106 | FLETCHER`S | 2510 ROUTE 66 SOUTH DELMONT PA 15626 | | | D | Trade debt | | $ 5,040.65 |
| 107 | FORT WASHINGTON CHEVROLET | 11001 INDIAN HEAD HWY FORT WASHINGTON MD 20744 US | | | D | Trade debt | | $ 113.93 |
| 108 | FP FINANCE PROGRAM | ATTN: PEGGY UPTON 625 FIRST ST. SE CEDAR RAPIDS, IA 52401 | 1/16/2025 | 3466 | D | Unconditional payment obligation under contract(s) constituting chattel paper. | No | $ 6,235.67 |
| 109 | FP MAILING SOLUTIONS | 140 N. MITCHELL CT., SUITE 200 ADDISON, IL 60101 | | | D | Trade debt | | $ 48.45 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 110 | FRISCO WOODLINE | #2 S.E. CRAIN HIGHWAY UPPER MARLBORO MD 20774 | | | D | Trade debt | | $ 1,519.62 |
| 111 | G.A. EBERLY LLC | 7199 OLD ALEXANDRIA FERRY RD CLINTON, MD 20735 | 4/19/2024 | n/a | D | Plumbing work performed & completed as requested | No | $ 5,298.76 |
| 112 | GAMBRILLS EQUIPMENT CO., INC | 8001 QUARTERFIELD RD SEVERN MD 21144 | | | D | Trade debt | | $ 5,358.37 |
| 113 | GEORGE ELY ASSOCIATES | P.O. BOX 396 CARLISLE PA 17013 US | | | D | Trade debt | | $ 16,920.00 |
| 114 | GETSCO, INC. | 10791 FINCH AVE. EAST PO BOX 159 MIDDLESEX NC 27557 | | | D | Trade debt | | $ 33,598.50 |
| 115 | GRAINGER | DEPT 811551399 PALATINE IL 60038-001 | | | D | Trade debt | | $ 3,082.35 |
| 116 | GREAT AMERICA FINANCIAL SVCS. | PO BOX 660831 DALLAS TX 75266-0831 | | | D | Trade debt | | $ 889.38 |
| 117 | GREENSOURCE DIRECT INC | 102 EAST LEE RD TAYLORS SC 29687 US | | | D | Trade debt | | $ 4,009.50 |
| 118 | GROWMARK FS, LLC | 308 NE FRONT ST MILFORD DE 19963 US | | | D | Trade debt | | $ 1,600.95 |
| 119 | GUARDIAN PROPERTY SERVICES, LLC | 33586 VINTAGE LANE FRANKFORD DE 19945 US | | | D | Trade debt | | $ 4,488.21 |
| 120 | HALE TRAILER BRAKE & WHEEL | P.O. BOX 1400 VOORHEES NJ 08043 | | | D | Trade debt | | $ 305.97 |
| 121 | HALL MECHANICAL & ASSOC INC | 707 BELAIR AVE FRONT ROYAL VA 22630 US | | | D | Trade debt | | $ 1,038.00 |
| 122 | HANOVER ARCHITECTURAL PRODUCTS | 5000 HANOVER ROAD HANOVER PA 17331 | | | D | Trade debt | | $ 2,927.13 |
| 123 | HERC RENTALS INC | PO BOX 936257 ATLANTA GA 31193 | 4/30/2025 | 2506 | D | Goods/Services | | $ 9,152.43 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| | Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|
| | 124 | HERITAGE CRYSTAL CLEAN, LLC | 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 | | | D | Trade debt | | $ 1,505.67 |
| | 125 | HERITAGE LANDSCAPE SUPPLY GROUP | 7440 STATE HIGHWAY 121 MCKINNEY, TX 75070 | 9/16/2024 - 11/5/2024 | DEN2 | D | Goods sold | No | $ 51,959.79 |
| | 126 | HERTRICH'S FREDERICK FORD | 26905 SUSSEX HWY SEAFORD DE 19973 US | | | D | Trade debt | | $ 8,753.15 |
| | 127 | HMS PLUMBING, LLC | 10319 PIPER LANE MANASSAS VA 20110 | | | D | Trade debt | | $ 285.00 |
| | 128 | HOMESTEAD INDUSTRIES LLC | 9315 PAIGE RD WOODFORD VA 22580 US | | | D | Trade debt | | $ 37,131.50 |
| | 129 | HONEY COVE LAWN AND LANDSCAPE | 1965 GRAYS RD PRINCE FREDERICK MD 20678 | | | D | Trade debt | | $ 9,790.00 |
| [a] | 130 | HORSEY TRUCKING  LLC | 28107 BEAVER DAM BRANCH ROAD LAUREL DE 19956 US | | | | Trade debt | | $ 34,712.56 |
| [a] | 131 | HORSEY TURF FARMS, LLC | 28107 BEAVER DAM BRANCH RD LAUREL DE 19956 | | | | Due to affiliate, trade debt | | $ 8,345,150.57 |
| | 132 | HOSE PRO'S | 270 WEST STATE STREET, STE 2 MILLSBORO DE 19966 US | | | D | Trade debt | | $ 348.22 |
| | 133 | HYPHEN SOLUTIONS LLC | SUPPLY PRO P.O. BOX 208656 DALLAS TX 75320-8656 US | | | D | Trade debt | | $ 369.20 |
| | 134 | I-66 EXPRESS MOBILITY PARTNERS | PO BOX 17099 SAN ANTONIO, TX 78217 | | | D | Trade debt | | $ 102.20 |
| | 135 | ID3 TRUCKING LLC | 9423 MARLBORO PIKE UPPER MARLBORO MD 20772 US | | | D | Trade debt | | $ 19,060.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 136 | IGS, SIGN & GRAPHICS | 1268-A CRONSON BLVD CROFTON MD 21114 | | | D | Trade debt | | $ 227.83 |
| 137 | IMPERIAL INDUSTRIAL PARK | 7440 MCKNIGHT ROAD STE 202 PITTSBURGH PA 15237 US | 6/1/2024 - 5/1/2025 | 4103 | C, U, D | Trade debt | | $ 469,921.21 |
| 138 | INTEGRITY ROLL OFF LLC | 329 WALLACE LN, B FREDERICKSBURG VA 22408 US | | | D | Trade debt | | $ 1,980.00 |
| 139 | J MICHAEL CONTRACTING LLC | JASON M FERNANDEZ 603 WATER ST BRIDGEPORT WV 26330 US | | | D | Trade debt | | $ 11,771.04 |
| 140 | J.J. KELLER & ASSOCIATES, INC. | P.O. BOX 735492 CHICAGO IL 60673-5492 US | | | D | Trade debt | | $ 1,091.84 |
| 141 | JASPER ENGINES | PO BOX 650 JASPER IN 47574-0650 | | | D | Trade debt | | $ 6,314.52 |
| 142 | JAVO USA | 1900 COBB INTERNATIONAL BOULEVARD NORTHWEST SUITES G&H KENNESAW, GA 30152 | 8/7/2024 | 1679 | D | goods sold | No | $ 145.27 |
| 143 | JAY JOHNSON PLUMBING LLC | PO BOX 9 CHESAPEAKE BEACH MD 20732 US | | | D | Trade debt | | $ 6,350.00 |
| 144 | JDS ASSOCIATES, INC. | 7821 LAKE SHORE DRIVE OWINGS MD 20736 | | | D | Trade debt | | $ 623.66 |
| 145 | JEMMEY GARCIA BENITEZ | N/A | | | D | Trade debt | | $ 376.00 |
| 146 | JESCO INC. | 1260 CENTENNIAL AVE PISCATAWAY NJ 08854 | | | D | Trade debt | | $ 5,543.88 |
| 147 | JIFFY LUBE FLEET SERVICES | PO BOX 7247-6248 PHILADELPHIA PA 19170-6248 | | | D | Trade debt | | $ 1,044.51 |
| 148 | JIM SHORKEY AUTO GROUP | 5886 WILLIAM FLYNN HWY NORTH HILLS CHEVROLET BAKERSTOWN PA 15007 US | | | D | Trade debt | | $ 9,169.02 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 149 | JOHNSON REALTY ADVISORS INC | 512 LAFAYETTE BLVD, STE A FREDERICKSBURG, VA 22401 | | | D | Trade debt | | $ 12,810.41 |
| 150 | KNICKERBOCKER RUSSELL CO., INC | 4759 CAMPBELLS RUN ROAD PITTSBURGH PA 15205 | | | D | Trade debt | | $ 1,271.16 |
| 151 | KOHLER EQUIPMENT | 15865 COMMERCE COURT UPPER MARLBORO MD 20774 | | | D | Trade debt | | $ 27,374.83 |
| 152 | KORKEN & ASSOCIATES LOGISTICS | 4404 WOODGATE WAY BOWIE MD 20720 | | | D | Trade debt | | $ 20,000.00 |
| 153 | LANDSCAPE FORMS, INC. | PO BOX 78000 DEPT 78073 PO BOX 78000 DETROIT MI 48278-0073 | | | D | Trade debt | | $ 11,971.00 |
| 154 | LAUREL COMMUNITY HARDWARE | 1001 SOUTH CENTRAL AVE LAUREL DE 19956 | | | D | Trade debt | | $ 453.26 |
| 155 | LORCO OF MARYLAND, LLC | 171 CHILDS RD, ELKTON, MD 21921 | | | D | Trade debt | | $ 90.75 |
| 156 | LOUDOUN WATER | PO BOX 4000 ASHBURN VA 20146 | | | D | Trade debt | | $ 2,033.17 |
| 157 | M&R POWER EQUIPMENT | 620 EVANS CITY ROAD BUTLER PA 16001 US | | | D | Trade debt | | $ 520.06 |
| 158 | MALLARD LOGISTICS LLC | 1232 CHOPTANK RD MIDDLETOWN DE 19709 US | | | D | Trade debt | | $ 123,612.92 |
| 159 | MARSH & MCLENNAN AGENCY LLC | P.O. BOX 419103 MARSH & MCLENNAN AGENCY LLC BOSTON MA 02241-9103 | | | D | Trade debt | | $ 17,762.00 |
| 160 | MARTIN ENTERPRISES | 442 SPRING GROVE ROAD EAST EARL PA 17519 US | | | D | Trade debt | | $ 685.50 |
| 161 | MARYLAND MOTOR TRUCK ASSOC. | 9256 BENDIX ROAD STE 203 SUITE 203 COLUMBIA MD 21045 US | | | D | Trade debt | | $ 360.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 162 | MARYLAND TRANSPORTATION AUTHORITY | PO BOX 12853 PHILADELPHIA PA 19176-0853 US | | | D | Trade debt | | $ 211.83 |
| 163 | MEDEXPRESS URGENT CARE, INC. | PO BOX 7959 PO BOX 7959 BELFAST ME 04915-7900 US | | | D | Trade debt | | $ 54.00 |
| 164 | METCOM | 23121 CAMDEN WAY CALIFORNIA MD 20619 US | | | D | Trade debt | | $ 1.09 |
| 165 | MID ATLANTIC OUTDOOR EQUIPMENT | 104 CRAIN HIGHWAY UPPER MARLBORO, MD 20774 | 1/8/2024 - 10/8/2024 | 3351 | D | Lawn mowers, tractors and related parts | No | $ 8,960.95 |
| 166 | MIDSTATE PLUMBING & AIR | 201 RAWHIDE ROAD BRIDGEPORT WV 26330 US | | | D | Trade debt | | $ 6,325.94 |
| 167 | MILLWOOD LUMBER CO. | 36820 MILLWOOD LANE MECHANICSVILLE MD 20659 US | | | D | Trade debt | | $ 12,930.00 |
| 168 | MON POWER | PO BOX 3615 AKRON OH 44309-3615 US | | | D | Trade debt | | $ 2,595.94 |
| 169 | MORGANTOWN SEPTIC SERVICE | PORTABLE TOILET RENTALS, LLC P.O. BOX 2205 WESTOVER WV 26502 US | | | D | Trade debt | | $ 3,234.06 |
| 170 | MOUNTAIN STATE TRAILER RENTAL | 482 LOWER AARON'S CREEK ROAD MORGANTOWN WV 26508 US | | | D | Trade debt | | $ 2,289.60 |
| 171 | MOUNTAIN STATE WASTE | P O BOX 3706 NEW YORK NY 10008-3706 US | | | D | Trade debt | | $ 1,785.59 |
| 172 | NAPA AUTO & TRUCK OF ETNA-PA | 915 SAXONBURG BLVD PITTSBURGH PA 15223 | | | D | Trade debt | | $ 2,556.89 |
| 173 | NAPA AUTO PARTS-DE | 38481 SUSSEX HWY DELMAR DE 19940 | | | D | Trade debt | | $ 4,425.16 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|--------------------------------|------------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| 174 | NITTERHOUSE MASONRY PRODUCTS LLC | 859 CLEVELAND AVE PO BOX 692 CHAMBERSBURG PA 17201 US | | | D | Trade debt | | $ 7,531.63 |
| 175 | NORTH CREEK NURSERIES, INC. | 388 NORTH CREEK RD. LANDENBERG PA 19350 | | | D | Trade debt | | $ 377.64 |
| 176 | OAKS`S AUTO/TRUCK SERVICE, LLC | 1706 PITTSBURGH STREET CHESWICK PA 15024 | | | D | Trade debt | | $ 293.75 |
| 177 | OCCUPATIONAL HEALTH CENTERS SW P.A. | PO BOX 18277 BALTMORE MD 21227-0277 US | | | D | Trade debt | | $ 137.00 |
| 178 | OCEAN VIEW PLUMBING & HEATING, INC | 31892 ELIZABETH DRIVE DAGSBORO DE 19939 US | | | D | Trade debt | | $ 2,143.33 |
| 179 | OLDCASTLE APG | PO BOX 281479 ATLANTA GA 30384-1479 | | | D | Trade debt | | $ 36,735.99 |
| 180 | OMNI BUSINESS SYSTEMS INC. | 2850 EISENHOWER AVE STE L400 ALEXANDRIA VA 22314 | | | D | Trade debt | | $ 9,227.07 |
| 181 | OUTDOOR LIVING SUPPLY LLC | C/O NCS CREDIT 729 MINER ROAD HIGHLAND HEIGHTS, OH 44143 | 9/6/2023 - 12/18/2023 | n/a | D | Goods sold and/or services performed | No | $ 28,697.49 |
| 182 | P&H AUTO ELECTRIC, INC. | 7990-92 E. BALTIMORE ST. BALTIMORE MD 21224-0589 | | | D | Trade debt | | $ 6,737.67 |
| 183 | PA TURNPIKE | PA TURNPIKE TOLL BY PLATE PO BOX 645631 PITTSBURGH PA 15264 US | | | D | Trade debt | | $ 118.62 |
| 184 | PASCO BATTERIES | 101 EAST CEDAR LANE FRUITLAND MD 21826 US | | | D | Trade debt | | $ 4,112.32 |
| 185 | PATIENT FIRST | P.O. BOX 718952 PHILADELPHIA PA 19171-8952 US | | | D | Trade debt | | $ 746.00 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 186 | PAVESTONE LLC | PO BOX 930134 ATLANTA  GA  31193-0134 | | | D | Trade debt | | $  34,934.67 |
| 187 | PENNSYLVANIA ONE CALL SYSTEM | PO BOX 641121 PITTSBURGH  PA  15264-1121 | | | D | Trade debt | | $  125.00 |
| 188 | PEOPLES | PO BOX 644760 PITTSBURGH  PA  15264-4760 | | | D | Trade debt | | $  3,534.36 |
| 189 | PEPCO | 701 9TH ST NW WASHINGTON, DC 20001 | 4/25/2025 - 5/6/2025 | 7687, 9244, 1067 | D | Services performed | No | $  4,395.28 |
| 190 | PIERRE R. REMOLEUNE | N/A | | | D | Trade debt | | $  200.00 |
| 191 | PITTSBURGH TIRE SERVICE | 3301 SMALLMAN STREET PITTSBURGH  PA  15201  US | | | D | Trade debt | | $  4,225.46 |
| 192 | POSNER INDUSTRIES | 8641 EDGEWORTH DRIVE CAPITOL HEIGHTS  MD  20743 | | | D | Trade debt | | $  4,253.69 |
| 193 | PREMIUM POLY PATIOS | 1200 FALCON AVENUE MIAMI SPRINGS, FL 33166 | 2/9/2024 | n/a | D | goods sold | No | $  31,785.20 |
| 194 | PRICE-LESS LANDSCAPING, LLC | 1282 SMALLWOOD DRIVE WEST, SUITE 364 WALDORF  MD  20603 | | | D | Trade debt | | $  9,000.00 |
| 195 | PRINCE GEORGE'S COUNTY MD AUTO ENFORCE | PO BOX 750051 ATLANTA  GA  30374  US | | | D | Trade debt | | $  40.00 |
| 196 | PWCSA | PO BOX 71062 CHARLOTTE  NC  28272-1062 | | | D | Trade debt | | $  1,194.99 |
| 197 | PWSA | PO BOX 747055 PITTSBURGH  PA  15274-7055 | | | D | Trade debt | | $  5,097.39 |
| 198 | QUILL CORPORATION | PO BOX 37600 PHILADELPHIA, PA 19101-0600 | 2/3/2024 - 6/29/2024 | 8151 | D | Goods sold - Office products | No | $  9,478.85 |
| 199 | R.C. HOLLOWAY COMPANY | 222 MILL STREET PO BOX 1801 SALISBURY  MD  21802-1801  US | | | D | Trade debt | | $  6,846.76 |
| 200 | RAIN-TEC, LLC | 2900 DUSS AVENUE AMBRIDGE  PA  15003  US | | | D | Trade debt | | $  7,500.00 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|--------------------------------|------------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| 201 | RAPIDAN SERVICE AUTHORITY | P.O. BOX 736 LOCUST GROVE VA 22508 US | | | D | Trade debt | | $ 30.00 |
| 202 | RAPPAHANNOCK ELECTRIC COOPERATIVE | PO BOX 34757 ALEXANDRIA VA 22334-0757 | | | D | Trade debt | | $ 253.87 |
| 203 | RECYCLE ONE | 4700 LAWRENCE ST HYATTSVILLE MD 20781 US | | | D | Trade debt | | $ 17,219.36 |
| 204 | REDMAN FLEET SERVICES | 6433 GENERAL GREEN WAY ALEXANDRIA VA 22312 US | | | D | Trade debt | | $ 1,100.00 |
| 205 | RENARD LAKES LLC | 9102 OWENS DRIVE MANASSAS VA 20111 US | | | D | Trade debt | | $ 12,494.37 |
| 206 | RICKY HORSEMAN COMPANIES INC | PO BOX 4181 LEESBURG VA 20177 US | | | D | Trade debt | | $ 13,598.50 |
| 207 | RIDGE MANOR NURSERIES | C/O WILLOWBEND NURSERIES LLC 4654 DAVIS ROAD PERRY, OH 44081 | 8/11/2023 | n/a | D | Goods sold | No | $ 7,517.50 |
| 208 | RIDGEWAY TOWING, INC. | P.O. BOX 24173 HALETHORPE MD 21227 | | | D | Trade debt | | $ 700.00 |
| 209 | ROBERTS OXYGEN COMPANY | PO BOX 5507 ROCKVILLE MD 20855 | | | D | Trade debt | | $ 2,211.84 |
| 210 | ROBERTS SEPTIC INC | 21892 ZOAR RD GEORGETOWN DE 19947 US | | | D | Trade debt | | $ 325.00 |
| 211 | ROSEWOOD FARMS | 27337 LILLIAN STREET HEBRON MD 21830 | | | D | Trade debt | | $ 1,543.75 |
| 212 | ROYAL SOD FARMS, LLC | PO BOX A HURLOCK MD 21643 | | | D | Trade debt | | $ 227,584.51 |
| 213 | SACCO LAWN CARE LLC | PO BOX 1411 BEAR DE 19701 | | | D | Trade debt | | $ 12,733.75 |
| 214 | SAFETY-KLEEN SYSTEMS, INC. | PO BOX 975201 DALLAS TX 75397-5201 | | | D | Trade debt | | $ 6,362.47 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|--------------------------------|------------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| 215 | SAM ELKIN | 1671 SKYLINE DRIVE MAPLE RIDGE FARMS MARION CENTER  PA  15759 | | | D | Trade debt | | $        15,628.00 |
| 216 | SANTAY TRUCKING INC | 14296 DUPONT BLVD ELLENDALE  DE  19941  US | | | D | Trade debt | | $        38,650.00 |
| 217 | SAVING GRACE SEPTIC & RENTALS | PO BOX 540 DELLSLOW  WV  26531  US | | | D | Trade debt | | $          1,437.36 |
| 218 | SCHUTZ DIRECTIONAL DRILLING | 22375 STATE HIGHWAY 77 MEADVILLE  PA  16335  US | | | D | Trade debt | | $          3,750.00 |
| 219 | SERVICE TIRE TRUCK CENTERS INC | 2255 AVENUE A BETHLEHEM  PA  18017 | | | D | Trade debt | | $          7,479.94 |
| 220 | SHARP ENERGY INC | PO BOX 829981 PHILADELPHIA  PA  19182-9981 US | | | D | Utilities | | $          7,344.39 |
| 221 | SHARP WATER CULLIGAN | 129 COLUMBIA ROAD SALISBURY  MD  21801-3307  US | | | D | Trade debt | | $             584.71 |
| 222 | SHERMAN HEATING OILS | PO BOX 206 MILTON  DE  19968-0206 | | | D | Trade debt | | $             395.26 |
| 223 | SHIRKEY TRUCKING CORP | 734 CATTAIL BRANCH ROAD GREENWOOD, DE 19950 | 4/10/2024 - 7/20/2024 | n/a | D | transportation services | No | $          3,570.00 |
| 224 | SHORELINE VINYL SYSTEMS | 1114 PARK LANE DENTON  MD  21629 | | | D | Trade debt | | $          9,665.70 |
| 225 | SIGNATURE HORTICULTURAL SERV. | 19960 GORE MILL ROAD FREELAND  MD  21053 | | | D | Trade debt | | $          5,682.03 |
| 226 | SIKA ACCESS LLC | 23335 ZOAR ROAD GEORGETOWN  DE  19947  US | | | D | Trade debt | | $        15,209.00 |
| 227 | SITECRAFT INC | 43-02  DITMARS BLVD  2ND FL ASTORIA  NY  11105  US | | | D | Trade debt | | $        18,900.00 |
| 228 | SITEONE LANDSCAPE SUPPLY, LLC | C/O NCS 729 MINER ROAD HIGHLAND HEIGHTS, OH 44143 | | | U, D | Goods sold and/or services performed | | $    1,688,615.10 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|------|-----------------|----------------------------|------------------------|--------------------------------|-----------------------------------------------------------------|---------------------|--------------------------------|-----------------|
| 229 | SMITTY`S WELDING & RADIATOR | 3601 EAST STREET LANDOVER MD 20785 | | | D | Trade debt | | $ 884.50 |
| 230 | SOURCE ONE SOFTWARE CONSULTING LLC | 6021 UNIVERSITY BLVD STE#290 ELLICOTT CITY MD 21043 | | | D | Trade debt | | $ 1,666.25 |
| 231 | SOUTHERN MARYLAND HYDRAULICS | 18-G IRONGATE DRIVE WALDORF MD 20602 | | | D | Trade debt | | $ 1,577.75 |
| 232 | SOUTHERN MARYLAND OIL | PO BOX 70282 PHILADELPHIA PA 19176-0282 | | | D | Trade debt | | $ 122,145.09 |
| 233 | SPATCO ENERGY SOLUTIONS | PO BOX 5450 CAROL STREAM IL 60197-5450 US | | | D | Trade debt | | $ 10,196.55 |
| 234 | SPOTSYLVANIA COUNTY | PO BOX 9000 SPOTSYLVANIA VA 22553 | | | D | Trade debt | | $ 206.39 |
| 235 | STAPLES BUSINESS ADVANTAGE | PO BOX 102419 COLUMBIA, SC 29224 | 2/4/2024 - 6/15/2024 | 6572 | D | Goods sold - Office products | No | $ 9,288.86 |
| 236 | STATE LINE MACHINE, INC. | P O BOX 667 DELAWARE CITY DE 19706 US | | | D | Trade debt | | $ 2,301.35 |
| 237 | SUNBELT RENTALS | 1275 W. MOUND ST. COLUMBUS, OH 43223 | 10/19/2023 - 4/9/2024 | 2062 | D | Equipment rentals | No | $ 72,744.75 |
| 238 | SUSSEX SANITATION | 31891 OLD HICKORY RD LAUREL DE 19956 US | | | D | Trade debt | | $ 1,700.00 |
| 239 | SYNATEK | 737 HAGEY CENTER DR, UNIT A SOUDERTON PA 18964 | | | D | Trade debt | | $ 90,765.08 |
| 240 | T.E. WOOD FARMS | 8647 DANGERFIELD PLACE CLINTON MD 20735 US | | | D | Trade debt | | $ 8,589.08 |
| 241 | TERMINIX PROCESSING CENTER | PO BOX 802155 CHICAGO IL 60680-2155 | | | D | Trade debt | | $ 293.19 |
| 242 | THE QUIKRETE COMPANIES | HARDSCAPES & MASONRY GROUP PO BOX 930134 ATLANTA GA 31193-0134 | | | D | Trade debt | | $ 679.98 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 243 | TIDAL CREEK GROWERS | 65 KNIGHT ISLAND RD EARLEVILLE MD 21919 | | | D | Trade debt | | $ 33,256.30 |
| 244 | TIME CLOCK PLUS LLC | PO BOX 913377 DENVER CO 80291-3377 | | | D | Trade debt | | $ 3,268.21 |
| 245 | TMC TRANSPORTATION | PO BOX 3567 OMAHA NE 68103-0567 US | | | D | Trade debt | | $ 4,295.22 |
| 246 | TOMMY`S TRUCK SERVICE | 2665 OLD WASHINGTON RD WALDORF MD 20601 | | | D | Trade debt | | $ 1,129.55 |
| 247 | TOTAL QUALITY LOGISTICS | PO BOX 634558 CINCINNATI OH 45263-4558 | | | D | Trade debt | | $ 13,050.00 |
| 248 | TOURNESOL SITEWORKS | 2930 FABER ST UNION CITY CA 94587 US | | | D | Trade debt | | $ 21,472.00 |
| 249 | TOWN OF DEWEY BEACH | PARKING AND CODE ENFORCEMENT 105 RODNEY AVENUE DEWEY BEACH DE 19971 | | | D | Trade debt | | $ 503.00 |
| 250 | TREASURER OF FREDERICK COUNTY | DIV. OF WATER& SEWER UTILITIES 4520 METROPOLITAN COURT FREDERICK MD 21704 | | | D | Trade debt | | $ 421.69 |
| 251 | TREASURER, SPOTSYLVANIA COUNTY | PO BOX 9000 SPOTSYLVANIA, VA 22553-9000 | 4/22/2025 | 8642 | D | Water bill | No | $ 208.34 |
| 252 | TRIBLES | P.O. BOX 718719 PHILADELPHIA PA 19171-8719 | | | D | Trade debt | | $ 317.05 |
| 253 | TURF EQUIPMENT & SUPPLY | P.O. BOX 17357 BALTIMORE MD 21297-1357 | | | D | Trade debt | | $ 791.60 |
| 254 | UNDERTOW CREATIVE LLC | PO BOX 12374 BALTIMORE MD 21281 | | | D | Trade debt | | $ 325.00 |
| 255 | UNIFIRST CORPORATION | PO BOX 650481 DALLAS TX 75265-0481 US | | | D | Trade debt | | $ 15,491.04 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 256 | UNIFIRST FIRST AID + SAFETY | 3499 RIDER TRAIL SOUTH EARTH CITY  MO  63045  US | | | D | Trade debt | | $ 368.18 |
| 257 | UNITED DIESEL, INC. | 5700-C GENERAL WASHINGTON DR. ALEXANDRIA  VA  22312 | | | D | Trade debt | | $ 3,648.00 |
| 258 | UNITED RENTALS | PO BOX 25287 TEMPE, AZ 85285 | 4/21/2024 - 12/5/2024 | 2506 | D | Goods/services | No | $ 23,279.57 |
| 259 | UPS | PO BOX 809488 CHICAGO  IL  60680-9488 | | | D | Trade debt | | $ 447.82 |
| 260 | VERIZON | C/O CMR CLAIMS DEPT PO BOX 60553 OKLAHOMA CITY  OK  73146 | | | D | Trade debt | | $ 423.27 |
| 261 | VERIZON CONNECT FLEET USA LLC | PO BOX 15043 ALBANY  NY  12212-5043 | | | D | Trade debt | | $ 56,698.47 |
| 262 | VERIZON WIRELESS-3548 | PO BOX 16810 NEWARK  NJ  07101-6810 | | | D | Trade debt | | $ 10,190.88 |
| 263 | VERIZON-0197 | 355-906-275-0001-97 PO BOX 15124 ALBANY  NY  12212-5124  US | | | D | Trade debt | | $ 261.24 |
| 264 | VERIZON-4678 | PO BOX 15043 ALBANY  NY  12212-5043  US | | | D | Trade debt | | $ 9,053.77 |
| 265 | VICTOR STANLEY | 2103 BRICKHOUSE ROAD PO DRAWER 330 DUNKIRK  MD  20754-0330 | | | D | Trade debt | | $ 22,628.10 |
| 266 | WACMA | 403 VIRGINIA DRIVE OAKDALE  PA  15071  US | | | D | Trade debt | | $ 1,011.46 |
| 267 | WALDORF  DODGE/RAM | 2294 CRAIN HIGHWAY WALDORF  MD  20601 | | | D | Trade debt | | $ 529.94 |
| 268 | WALDORF FORD | 2440 CRAIN HWY WALDORF  MD  20601  US | | | D | Trade debt | | $ 46.23 |

Denison Landscaping, Inc.
Case # 25-14105-LSS
Schedules E/F
Part 2: Nonpriority unsecured creditors

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 269 | WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101-5047 | | | D | Utilities | | $ 6,576.85 |
| 270 | WASTE MANAGEMENT | PO BOX 3020 MONROE, WI 53566 | | | D | Trade debt | | $ 982.79 |
| 271 | WATER DOCTOR | 10983-E GUILFORD ROAD ANNAPOLIS JUNCTION MD 20701 US | | | D | Trade debt | | $ 317.04 |
| 272 | WAUSAU TILE INC | PO BOX 1520 WAUSAU WI 54402-1520 US | | | D | Trade debt | | $ 13,276.51 |
| 273 | WAYPOINT ANALYTICAL | 7621 WHITEPINE ROAD RICHMOND VA 23237 | | | D | Trade debt | | $ 2,058.00 |
| 274 | WECARE DENALI, LLC | PO BOX 746463 ATLANTA GA 30374 | | | D | Trade debt | | $ 1,421.20 |
| 275 | WEST PENN AGGREGATES INC. | PO BOX 296 PORTERSVILLE, PA 16051 | 9/3/2023 - 4/30/2025 | n/a | D | Goods/products sold | No | $ 14,041.52 |
| 276 | WEST PENN POWER | PO BOX 3687 AKRON OH 44309-3687 US | | | D | Utilities | | $ 1,293.76 |
| 277 | WEST VIRGINIA CONTRACTOR LICENSING BOARD | 1900 KANAWHA BLVD EAST BLDG 3 RM 200 CHARLESTON WV 25305 | | | D | Trade debt | | $ 359.34 |
| 278 | WIELGOSZ PROPERTY MANAGEMENT LLC | 5729 LINKWOOD RD EAST NEW MARKET MD 21631 | | | D | Trade debt | | $ 700.00 |
| 279 | WINEGARDNER CHEVROLET | 11001 INDIAN HEAD HIGHWAY FT WASHINGTON MD 20744 | | | D | Trade debt | | $ 320.53 |
| 280 | WM CORPORATE SERVICES INC | AS PAYMENT AGENT PO BOX 13648 PHILADELPHIA PA 19101-3648 | | | D | Trade debt | | $ 532.20 |
| 281 | WM. E. BABIKOW SONS  INC. | T/A BABIKOW GREENHOUSES 7838 BABIKOW ROAD BALTIMORE MD 21237 | | | D | Trade debt | | $ 4,166.80 |

**Denison Landscaping, Inc.**
**Case # 25-14105-LSS**
**Schedules E/F**
**Part 2: Nonpriority unsecured creditors**

| Line | Creditor's name | Creditor's mailing address | Date debt was incurred | Last 4 digits of account number | The claim is: (C) - Contingent (U) - Unliquidated (D) - Disputed | Basis for the claim | Is the claim subject to offset? | Amount of claim |
|---|---|---|---|---|---|---|---|---|
| 282 | WOLTERS KLUWER | PO BOX 4349 CAROL STREAM, IL 60197 | | | D | Trade debt | | $ 650.00 |
| 283 | WOOD WASTE RECYCLING, LLC | 111 KELSO ROAD MCDONALD PA 15057 | | | D | Trade debt | | $ 9,458.78 |
| 284 | WSSC | 14501 SWEITZER LANE LAUREL MD 20707-5902 | | | D | Utilities | | $ 7,405.50 |
| Total | | | | | | | | $ 16,890,252.19 |

**Notes:**

To the extent that a creditor has filed multiple claims and/or incorrectly asserted a claim(s) against an improper debtor or affiliate, the debtor reserves the right to object and reconcile claims to the proper entity.

[a]  This entity is affiliated with the debtor.

| Fill in this information to identify the case: |
| --- |

Debtor name __**Denison Landscaping, Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) __**25-14105-LSS**__

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- |
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
|       State the term remaining | |
| List the contract number of any government contract | **See attached** |

**Denison Landscaping, Inc.**
Schedule G - Executory Contracts and Unexpired Leases

| State the name for all other parties with whom the debtor has an executory contract or unexpired lease. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease. | State what the contract or lease is for and the nature of the debtor's interest. | Term Remaining | List the contract number of any government contract. |
|---|---|---|---|---|
| 2711 Georgia Ave. (Coakley Williams) | 7475 Wisconsin Ave Suit 900 Bethesda, MD 20814 | Denison Landscpaing Inc. - 2711 Georgia Ave. (Coakley Williams) | Pending | n/a |
| A-Del Construction | 10 Adel Dr Newark, DE 19702 | Denison Landscaping, Inc. - Dewey job (Delaware) | Pending | #44R055 |
| Beacon Square *AIA* (BUCH) | 8155 Westside Blvd Fulton, MD 20759 | Denison Landscaping Inc. - Beacon Square *AIA* (BUCH) | Pending | n/a |
| Beverly Triton Nature Park (HMF Paving) | 8563 Fingerboard Road Frederick, MD 21704 | Denison Landscaping Inc. - Beverly Triton Nature Park (HMF Paving) | Pending | n/a |
| Blue Skye | 4910 Massachusetts Ave NW #214 Washington, DC 20016 | Denison landscaping Inc. - Hearst Park Groundwater resolution *AIA* (Blue Skye) | Pending | n/a |
| Branch Builds | PO Box 40004 Roanoke, VA 24022 | Denison Landscpaing Inc. - Seven Corner Fire Station (Branch Builds) BIF | Pending | n/a |
| Carl M. Freeman Companies | 21 Village Green Drive Suite 200 Ocean View, DE 19971 | Denison Landscaping, Inc. - Coastal Crossing job (Delaware) | Pending | n/a |
| Clark Construction Group, LLC | 7900 Westpark Drive Mclean, VA 22102 | Denison Landscaping, Inc. - Bonded job - MNZ03 | 3 months remaining, ending August 15, 2025 | n/a |
| Clark Construction Group, LLC | 7900 Westpark Drive Mclean, VA 22102 | Denison Landscaping, Inc. - Bonded job - landscaping/seeding for IAD 124 B1 | Pending | n/a |
| Clark Construction Group, LLC | 7900 Westpark Drive Mclean, VA 22102 | Denison Landscaping, Inc. - Bonded job - landscaping/seeding for IAD 125 B2 | Pending | n/a |
| Clark Construction Group, LLC | 7900 Westpark Drive Mclean, VA 22102 | Denison Landscaping, Inc. - Bonded job - landscaping/seeding for IAD 126 B3 | Pending | n/a |
| Clark Construction Group, LLC | 7900 Westpark Drive Mclean, VA 22102 | Denison Landscaping, Inc. - Bonded job - landscaping/seeding for IAD 127 B4 | Pending | n/a |
| Darcars Frederick Toyota *AIA* (BUCH) | 8155 Westside Blvd Fulton, MD 20759 | Denison Landscaping Inc. - Darcars Frederick Toyota *AIA* (BUCH) | Pending | n/a |
| Diamond Court PH II *AIA* (WILLOW) | 8649 Commerce Drive Easton, MD | Denison Landscaping Inc. - Diamons Court PH II *AIA* (WILLOW) | Pending | n/a |

Denison Landscaping, Inc.
Schedule G - Executory Contracts and Unexpired Leases

| State the name for all other parties with whom the debtor has an executory contract or unexpired lease. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease. | State what the contract or lease is for and the nature of the debtor's interest. | Term Remaining | List the contract number of any government contract. |
|---|---|---|---|---|
| Doyle Construction Company | 2 Research Place<br>Rockville, MD 20850 | Denison Landscaping, Inc. -<br>6th District Police job (Maryland) | Pending | n/a |
| Dustin Construction, Inc. | 2510 Urbana Pike<br>Suite 201<br>Ijamsville, MD 21754 | Denison Landscaping, Inc. -<br>Bonded job - East Middle School 01-165 | Pending | n/a |
| Forestar Group, Inc. | 7021 Columbia Gateway Drive, Suite 320<br>Columbia, MD 21046 | Denison Landscaping, Inc. -<br>Bonded job - Spring Hills (AKA Dobson Ridge) | Pending | n/a |
| Hess Construction Company, Inc. | 1445 Research Boulevard #475<br>Rockville, MD 20850 | Denison Landscaping, Inc. -<br>Bonded job - Burnt Mill Elementary 1021006-30 | Pending | n/a |
| Hess Construction Company, Inc. | 1445 Research Boulevard #475<br>Rockville, MD 20850 | Denison Landscaping, Inc. -<br>Bonded job - Clarksburg Cluster #9 Elementary 1021007-30 | Pending | n/a |
| Hess Construction Company, Inc. | 1445 Research Boulevard #475<br>Rockville, MD 20850 | Denison Landscaping, Inc. -<br>Bonded job - 32E landscaping for Charles W. Woodward High School Reopening Project | Pending | n/a |
| Imperial Industrial Park, LLC | 7440 MCKNIGHT ROAD STE 202<br>PITTSBURGH  PA  15237  US | Pittsburgh real estate lease by Denison Landscaping, Inc. | 40 months remaining, ending September 30, 2028 | n/a |
| Jack Lingo Asset Management | 246 Rehoboth Ave,<br>Rehoboth Beach, DE 19971 | Denison Landscaping, Inc. -<br>Welches Pond job (Delaware) | Pending | n/a |
| K. Hovnanian Homes | 2499 S. Dupont Blvd Suite G<br>Smyrna, DE 19977-8222 | Denison Landscaping, Inc. -<br>Scenic Manor job (Delaware) | Pending | n/a |
| K. Hovnanian Homes | 2499 S. Dupont Blvd Suite G<br>Smyrna, DE 19977-8222 | Denison Landscaping, Inc. -<br>Kent Island job (Delaware) | Pending | n/a |
| LC Const. Delaware Inc. | 105 Foulk Road<br>Wilmington, DE 19803 | Denison landscaping Inc. - Parson's Lake BLDG.7 LD*AIA*(LC) | Pending | n/a |
| Milford Police Station (Zack Excavating, inc.) | 2935 S. Dupont Blvd<br>Smyrna, DE 19977 | Denison Landscaping Inc. - Milford Police Station (Zack Excavating, inc.) | Pending | n/a |
| Monarc Construction | 2781 Hartland Road<br>Falls Church, VA 22043 | Denison Landscaping, Inc. -<br>Episcopal HS job (Maryland) | Pending | n/a |

**Denison Landscaping, Inc.**
**Schedule G - Executory Contracts and Unexpired Leases**

| State the name for all other parties with whom the debtor has an executory contract or unexpired lease. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease. | State what the contract or lease is for and the nature of the debtor's interest. | Term Remaining | List the contract number of any government contract. |
|---|---|---|---|---|
| Ocean Atlantic Companies | 18949 Coastal Highway Suite 301 Rehobeth Beach, DE 19971 | Denison Landscaping, Inc. - Marlins Chase job (Delaware) | Pending | n/a |
| Ocean Atlantic Companies | 18949 Coastal Highway Suite 301 Rehobeth Beach, DE 19971 | Denison Landscaping, Inc. - Woodfield job (Delaware) | Pending | n/a |
| Ocean Atlantic Companies | 18949 Coastal Highway Suite 301 Rehobeth Beach, DE 19971 | Denison Landscaping, Inc. - Brighton job (Delaware) | Pending | n/a |
| Ocean Atlantic Companies | 18949 Coastal Highway Suite 301 Rehobeth Beach, DE 19971 | Denison Landscaping, Inc. - Fischers Cove job (Delaware) | Pending | n/a |
| Paddox, LLC. | 44632 Fuilford Dr. #101 Ashburn, VA 20147 | Denison Landscaping Inc. - Flagship Carwash Oaklawn VA *AIA* (PADDOX) | Pending | n/a |
| Premier Construction Group | 39 S. York Road Suite A Dillsburg, PA 17019 | Denison Landscaping, Inc. - Taco Bell job (Maryland) | Pending | n/a |
| Skanska USA Building, Inc. | 700 King Farm Blvd. Suite 200 Rockville, MD 20850 | Denison Landscaping, Inc. - VHC job (Maryland) | Pending | n/a |
| Skanska USA Building, Inc. | 700 King Farm Blvd. Suite 200 Rockville, MD 20850 | Denison Landscaping, Inc. - Douglas MaCarthus job (Maryland) | Pending | n/a |
| SMO Energy (a division of Griffith Energy Services, Inc.) | 109 N. Maple Ave, La Plata, MD 20646 | Leased fuel tanks by Denison Landscaping, Inc. and for use by Denison Landscaping, Inc. and Denison Farms, LLC. | Lease ends April 1, 2032 or after 5,500,000 gallons have been used, whichever occurs later | n/a |
| Strittmatter Contracting, LLC | 9102 Owens Dr. Manassas Park, VA 22111 | Denison Landscaping, Inc. - Westside SHA job (Maryland) | Pending | n/a |
| SYCAMORE | C/O Knutson Companies 22850 Brambleton Plaza #310 Brambleton, VA 20148 | Denison landscaping Inc. - St. Elizabeths East_TH_LD *AIA* (SYCAMORE) | Pending | n/a |
| The Bannett Group, LTD | 1998 Springdale Road #101 Cherry Hill, NJ 08803 | Denison Landscaping, Inc. - Floor and Décor job (Maryland) | Pending | n/a |

Denison Landscaping, Inc.
Schedule G - Executory Contracts and Unexpired Leases

| State the name for all other parties with whom the debtor has an executory contract or unexpired lease. | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease. | State what the contract or lease is for and the nature of the debtor's interest. | Term Remaining | List the contract number of any government contract. |
|---|---|---|---|---|
| Turner Construction Co., Inc. | 3865 Wilson Boulevard Arlington, VA 22203 | Denison Landscaping, Inc. - Bonded job - UHS Hospital at St Elizabeth's 4700173255 – 211060 – 053 | 5 months remaining, ending October 15, 2025 | n/a |
| U.S. Bank National Association d.b.a U.S. Bank Equipment Finance | Attn: 954238 3180 Rider Trail S. Earth City, MO 63045 | Lease on 11 copiers for use by Denison Landscaping, Inc. and Denison Farms, LLC. | Pending. | n/a |
| Weston Willow Apts. (The Whayland Company) | 100 West 10th Street Laurel, DE 19956 | Denison Landscaping, Inc - Weston Willow Apts. | Pending | n/a |
| Whiting Turner Contracting Company | 300 East Joppa Road Baltimore, MD 21286 | Denison Landscaping, Inc. - Bonded job - Wegman's VA Distribution Center 018479-32C | Pending | n/a |
| Whiting Turner Contracting Company | 300 East Joppa Road Baltimore, MD 21286 | Denison Landscaping, Inc. - Vantage 22 job (Maryland) | Pending | n/a |
| Whiting Turner Contracting Company | 300 East Joppa Road Baltimore, MD 21286 | Denison Landscaping Inc. - MSA-DLS (MD stadium authority - MD Dept of legis.Bldg) -W-T | Pending | n/a |
| Wilkerson Homes | 45 Orchards Grove Dr Cameden-Wyoming, DE 19934 | Denison Landscaping, Inc. - Orchard Grove job (Delaware) | Pending | n/a |

**Note:**
There may be other Denison Landscaping, Inc. jobs that were not complete as of the petition date that were not officially terminated.

**Fill in this information to identify the case:**

Debtor name   **Denison Landscaping, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   **25-14105-LSS**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**  *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | David W. Horsey | 8911 Oxon Hill Road Fort Washington, MD 20744 | Deere Credit, Inc. | ■ D   **2.4** ☐ E/F _____ ☐ G _____ |
| 2.2 | David W. Horsey | 8911 Oxon Hill Road Fort Washington, MD 20744 | Great Midwest Insurance Company | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.3 | David W. Horsey | 8911 Oxon Hill Road Fort Washington, MD 20744 | Travelers Casualty and Surety Company | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.4 | David W. Horsey | 8911 Oxon Hill Road Fort Washington, MD 20744 | Lexington National Insurance Corporation | ☐ D _____ ☐ E/F _____ ☐ G _____ |
| 2.5 | David W. Horsey | 8911 Oxon Hill Road Fort Washington, MD 20744 | Donna Denison | ■ D   **2.8** ☐ E/F _____ ☐ G _____ |

Debtor   **Denison Landscaping, Inc.**                              Case number *(if known)*  **25-14105-LSS**

███  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                      *Column 2:* **Creditor**

| | | | | |
|---|---|---|---|---|
| 2.6 | **David W. Horsey** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D  __2.10__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.7 | **Denison Farms, LLC** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Donna Denison** | ■ D  __2.8__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.8 | **Denison Farms, LLC** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D  __2.10__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.9 | **Denison Farms, LLC** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Kubota Credit Corporation, U.S.A.** | ■ D  __2.23__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.10 | **Denison Farms, LLC** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Kubota Credit Corporation, U.S.A.** | ■ D  __2.24__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.11 | **Denison Landscaping & Nursery, Inc.** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Donna Denison** | ■ D  __2.8__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.12 | **Denison Landscaping & Nursery, Inc.** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D  __2.10__<br>☐ E/F  _____<br>☐ G  _____ |
| 2.13 | **Horsey Denison Landscaping, LLC** | **8911 Oxon Hill Road**<br>**Fort Washington, MD 20744** | **Donna Denison** | ■ D  __2.8__<br>☐ E/F  _____<br>☐ G  _____ |

Official Form 206H                          Schedule H: Your Codebtors

Debtor   **Denison Landscaping, Inc.**                                    Case number *(if known)*   **25-14105-LSS**

---

█  **Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

*Column 1:* **Codebtor**                                                                       *Column 2:* **Creditor**

| 2.14 | **Horsey Denison Landscaping, LLC** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D __2.10__<br>☐ E/F ____<br>☐ G ____ |
| 2.15 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Deere Credit, Inc.** | ■ D __2.3__<br>☐ E/F ____<br>☐ G ____ |
| 2.16 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Central Turf & Irrigation Supply** | ☐ D ____<br>■ E/F __3.42__<br>☐ G ____ |
| 2.17 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Wm. E. Babikow Sons, Inc.** | ☐ D ____<br>■ E/F __3.283__<br>☐ G ____ |
| 2.18 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Great Midwest Insurance Company** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.19 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Travelers Casualty and Surety Company** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.20 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **Lexington National Insurance Corporation** | ☐ D ____<br>☐ E/F ____<br>☐ G ____ |
| 2.21 | **Robert E. Horsey** | **8911 Oxon Hill Road Fort Washington, MD 20744** | **First National Bank of Pennsylvania** | ■ D __2.10__<br>☐ E/F ____<br>☐ G ____ |

Debtor    **Denison Landscaping, Inc.**                          Case number *(if known)*    **25-14105-LSS**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** |
|---|---|---|

2.22    **Robert E. Horsey**     **8911 Oxon Hill Road**          **Donna Denison**     ■ D ___2.8___
                                 **Fort Washington, MD 20744**                         ☐ E/F _____
                                                                                       ☐ G _____

Fill in this information to identify the case:

Debtor name  **Denison Landscaping, Inc.**

United States Bankruptcy Court for the:  DISTRICT OF MARYLAND

Case number (if known)  **25-14105-LSS**

☐ Check if this is an
amended filing

Official Form 202

# Declaration under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **June 25, 2025**          X **/s/ Robert E. Horsey**    *Robert E Horsey*
                                                                        Signature of individual signing on behalf of debtor

                                                                        **Robert E. Horsey, Co-Managing Member**
                                                                        Printed name

                                                                        **Horsey Denison Landscaping, LLC, sole member of the Debtor**
                                                                        Position or relationship to debtor

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(Greenbelt Division)

In re:                                    *

DENISON LANDSCAPING, INC.                 *         Case No: 25-14105-LSS
                                                            (Chapter 11)

    Debtor                            *

   *     *     *     *     *     *     *     *     *     *     *     *

CERTIFICATE OF SERVICE

        I hereby certify that on the 25th day of June 2025, notice of filing the Debtor's

Statement of Financial Affairs and the Debtor's Schedules A-H (together, the "SOFA and

Schedules") was served by CM/ECF to those parties listed on the docket as being entitled to such

electronic notices, which parties are identified on the attached service list; and copies of the

SOFA and Schedules were sent by electronic mail to the parties so identified on the attached

service list.


                                    /s/ Paul Sweeney
                      Paul Sweeney, 07072
                      YVS Law, LLC
                      185 Admiral Cochrane Drive, Suite 130
                      Annapolis, Maryland  21401
                      (443) 569-5972
                      psweeney@yvslaw.com

                      Counsel for Debtors

**The following parties received a
copy of the filing by electronic mail:**

C. Andrew Barnes, Esquire
(anbarnes@whitefordlaw.com)
Counsel for Royal Sod Farms, LLC
Whiteford, Taylor & Preston LLP
7 Saint Paul Street, Suite 1500
Baltimore, Maryland  21202-1636

Benjamin J. Campbell, Esquire
(ben@contifenn.com/luca@contifenn.com)
Counsel for Donna Denison
Conti Fenn & Lawrence LLC
36 South Charles Street, Suite 2501
Baltimore, Maryland  21201

Jill D. Caravaggio, Esquire
(jill@jill-lawoffice.net)
Counsel for SiteOne Landscape Supply
Law Office of Jill D. Caravaggio, LLC
5100 Buckeystown Pike, Suite 250
Frederick, Maqryland  21704

Zachary J. A. Coon, Esquire
(zjac@cooncolelaw.com)
Counsel for Chief Mountain Farms, LLC
Coon & Cole, LLC
1301 York Road, Suite 400
Lutherville, Maryland  21093

Paul A. Fenn, Esquire
(paul@contifenn.com)
Counsel for Donna Denison
Conti Fenn & Lawrence LLC
36 South Charles Street, Suite 2501
Baltimore, Maryland  21201

David V. Fontana, Esquire
(dfont@gebsmith.com)
Counsel for First National Bank
Gebhardt & Smith LLP
One South Street, Suite 2200
Baltimore, Maryland  21202

Anthony Kikendall, Esquire
(kikendalla@whiteandwilliams.com)
Counsel for Lexington National
White and Williams, LLP
600 Washington Avenue, Suite 303
Towson, Maryland  21204

Eric G. Korphage, Esquire
(korphagee@whiteandwilliams.com)
Counsel for Lexington National
White and Williams LLP
600 Washington Avenue, Suite 303
Towson, Maryland  21204

Michael J. Lichtenstein, Esquire
(mjl@shulmanrogers.com)
Counsel for LinkBank
Shulman Rogers
12505 Park Potomac Avenue
Potomac, Maryland  20854

Keith M. Lusby, Esquire
(klusby@gebsmith.com)
Counsel for First National Bank
Gebhardt & Smith LLP
One South Street, Suite 2200
Baltimore, Maryland  21202

Stephen J. Malkiewicz, Esquire
(stephen.malkiewicz@cintas.com)
Counsel for Cintas Corporation
6800 Cintas Boulevard
Mason, Ohio  45040

Garry Masterson, Esquire
(gmasterson@weltman.com)
Counsel for Imperial Industrial Park, LLC
Weltman, Weinberg & Reis Co. LPA
5990 West Creek Road, Suite 200
Independence, Ohio  44131

Rebekah F. Paradis, Esquire
(rparadis@shulmanrogers.com)
Counsel for Delaware Quarries, Inc.
Shulman Rogers, P.A.
12505 Park Potomac Avenue, Sixth Floor
Potomac, Maryland  20854

L. Jeanette Rice, Esquire
(jeanette.rice@usdoj.gov)
Office of the U.S. Trustee
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770

Marc E. Shach, Esquire
(mes@cooncolelaw.com)
Counsel for Chief Mountain Farms, LLC
Coon & Cole, LLC
1301 York Road, Suite 400
Lutherville, Maryland  21093

Joel I. Sher, Esquire
(jis@shapirosher.com)
Counsel for Donna Denison
Shapiro Sher Guinot & Sandler
250 West Pratt Street, Suite 2000
Baltimore, Maryland  21201

AIS Portfolio Services, LLC
(ECFNotices@aisinfo.com)
Attn: Ford Motor Credit Company Dept.
Account: XXXX3851
4515 N Santa Fe Ave. Dept. APS
Oklahoma City, OK 73118

**The following parties received
CM/ECF notice of the filing:**

Alexandra M. Oyston, Esquire
(aoyston@g-e-law.com)
Counsel for Renard Lakes LLC.
Gallagher Elden Law
1906 Towne Center Blvd. Suite 275
Annapolis, MD 21401

L. Jeanette Rice, Esquire
(jeanette.rice@usdoj.gov)
Office of the U.S. Trustee
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770

Paul Sweeney, Esquire
(psweeney@yvslaw.com)
Counsel for Debtors
YVS Law, LLC
185 Admiral Cochrane Drive, Suite 130
Annapolis, Maryland  21401

US Trustee – Greenbelt
(ustpregion04.gb.ecf@usdoj.gov)
6305 Ivy Lane, Suite 600
Greenbelt, Maryland  20770